**EXHIBIT LIST[1]**

*United States v. Naum Morgovsky and Irina Morgovsky*, 3:16-CR-00411-VC (NDCA) (Counts 9-11)

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 1 | Small Scope, Tube Serial No. 4654898 | | | | | | |
| 2 | Medium Scope, Tube Serial No. 4656232 | | | | | | |
| 3 | Large Scope, Tube Serial No. 4732440 | | | | | | |
| 4 | Photographs of Small Scope | US9-0000027-34 | | | | | |
| 5 | Photographs of Medium Scope | US9-0000016-26 | | | | | |
| 6 | Photographs of Large Scope | US9-0000004-15 | | | | | |
| 7 | Harris Corp. Analysis of Scopes | US9-0000003 | | | | | |
| 8 | Search Warrant Logs | US6-008148-8176 | | | | | |
| 9 | Photographs from Search Warrant, Saf Keep Storage | US6-008205, 8377, 8365, 8345, 8239, 8360-61, 8297, 8312, 8279-83, 8263-72, 8248, 8208-10, 8234, 8216 | | | | | |
| 10 | Victoria Ferrara US Passport | 1B169-000001-16 | | | | | |
| 11 | Victoria Ferrara ID Cards, Birth Certificate, Insurance Cards | 1B169-02.00001-9 | | | | | |
| 12 | 2003 Morovision End User Statement | 1B214-01.0001 | | | | | |
| 13 | June 9, 2005 Hitek Invoice for Infratech | 1B214-01.0004 | | | | | |
| 14 | Copies of Birth Certificate for Victoria Ferrara | 1B52-06.0001 | | | | | |
| 15 | Correspondence with Vadim/Infratech | US11-001355-1356; US11-001359; US11-001361 | | | | | |
| 15T[2] | Translation | US11-001357-1358; US11-001360; US11-001362 | | | | | |

[1] At this time, counsel for Naum Morgovsky and Irina Morgovsky has not identified or produced any exhibits or lists of exhibits to the government beyond those identified by the government on its exhibit list.

[2] "T" denotes a "translation" from Russian to English.  "E" denotes an "excerpt" of a larger file.

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 16 | Lufthansa Travel Information for Victoria Ferrara and Fradel; Visa Registration Information for Russia Double-Entry Visas for Fradel and Ferrara | 1B217-02.0001-26 | | | | | |
| 17 | Night Vision Depot Packing Lists and Invoices dated 11/7/2008, 6/56/2009, 8/21/2009, re Order 890, 1308 | US-002710, US-002695-2704 | | | | | |
| 18 | 12/26/2007 Korean Air Waybill Hitek Intl to OOO CDM | 1B219-01.0014-17 | | | | | |
| 19 | 2/18/2008 Delta Airlines Waybill Infratech to Hitek International | 1B219-01.0011-12 | | | | | |
| 20 | 11/17/2008 Korean Air Waybill Systemline Inc. to OOO CDM | 1B235-02.0002 | | | | | |
| 21 | Gary Piper Birth Certificate | 1B42-08.0001-2 | | | | | |
| 22 | Gary Piper Death Certificate (State of Maryland) | 1B166.0022 | | | | | |
| 23 | Vital Check West Virginia | 1B233.0011 | | | | | |
| 24 | Bank of America Funds Transfer Request | 1B233.0013 | | | | | |
| 25 | Gary Piper United Flight 4/19/2009 | 1B233.0007-9 | | | | | |
| 26 | Morovision Invoice No. 25439, 3/24/2009 | US-002711 | | | | | |
| 27 | June 15, 2007 Letter from Naum Morgovsky to Vadim | 1B235-02.0011 | | | | | |
| 28 | Hitek/Infratech Bank Statements and Check | 1B231-01.00005 and 7 (cut-down) | | | | | |
| 29 | PO Box Application Hitek, Infratech, Etc. | 1B207-01.00014-17 (cut-down) | | | | | |
| 30 | FedEx Waybill Infratech to Mohamad Jameel "Optical" with Invoice; Infratech Invoice No. 465, 672 | 1B171-01.0001-4; 8-9 | | | | | |
| 31 | Waybill and Commercial Invoice from V. Pavlov | 1B224.0013-15 | | | | | |
| 32 | Fedex Air Waybill Hitek to Various Locations 2006 | 1B211.0001-11 | | | | | |
| 33 | Conversion List for Image Intensifier Tubes | 1B226-04.0010-11 | | | | | |
| 33T | | US11-001365-1366 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 34 | Yahoo! Account Registration for Nightsight1992 | 1B220.0007 | | | | | |
| 35 | VisionTech Co. Packing Lists and Waybills to CEK Moscow | 1B226-05.0001-22 | | | | | |
| 36 | 2 FedEx Shipments dated 12/27/2008 "Finland Express Mail" | US5-009307 | | | | | |
| 37 | 4/17/2009 USPS from Discount Camera to Olkeboor Oy Prima Ltd Finland | 1B233.0005 | | | | | |
| 38 | Email Naum to Carlos Lax 10/30/2001 | 1B215-01.0007 | | | | | |
| 39 | Alex Plotkin ID Card | 1B195.0001 | | | | | |
| 40 | Search Warrant Log, 1423 Avondale, Hillsborough, CA | US6-007670-86 | | | | | |
| 41 | Search Warrant Photos, 1423 Avondale, Hillsoborough, CA | US6-007788, 7780, 7772, 7669, 7768, 7761, 7753, 7748, 7746, 7736, 7733, 7722-29, 7688, | | | | | |
| 42 | IITNV Commercial Receipts | US-002715-15 | | | | | |
| 45 | Messages from Vadim | US-001966-69 | | | | | |
| 45T | | US-001970-73 | | | | | |
| 46 | Messages from Vadim | US-001974; US-001976; US-001979; US-001981; US-001983 | | | | | |
| 46T | | US-001975; US-001977-78; US-001980; US-001982; US-001984 | | | | | |
| 47 | Messages from Vadim | US11-001367; US11-001369; US11-001372;  US11-001374; US11-001376; US11-001378 | | | | | |
| 47T | | US11-001368; US11-001370-71; US11-001373; US11- | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | | 001375; US11-001377; US11-001379 | | | | | |
| 48 | February 4, 2014 VisionTech Shipping Invoice and Janos/FLIR documents | 1B032_03.0001-8 | | | | | |
| 49 | Homeland Security Importer ID Forms | 1B42-02.0001-3 | | | | | |
| 50 | 2009 Shipment from Infratech to Interspace | 1B42-04.0001-10 | | | | | |
| 51 | Bank of America Wire Transfers | 1B42-02.0006-8 | | | | | |
| 52 | Identification Card, Drivers License, Credit Cards and other materials for Gary Piper and Joseph Fradel | 1B67.0001-11 | | | | | |
| 54 | Saf Keep Self Storage- Hayward Payment Receipts for Victoria Ferrara and Edward Joseph | 1B032-01.0003-08 | | | | | |
| 55 | Birth Certificate for Victoria Ferrara | 1B052-06.0001-2 | | | | | |
| 56 | Bank of America 6/11/2013 wire transfer statement for account no. xxxxxxxx6484 for Gary Piper DBA Globalvision ($21,000 "payment for optical goods") | 1B042-09.0005 | | | | | |
| 57 | Social Security Earnings Record for Naum Morgovsky | 1B031-03.0010-13 | | | | | |
| 58 | FedEx shipping record; shipment from Hiytek Intl to Marius Yakolev | 1B217_01.0003 | | | | | |
| 59 | Waybill dated 4/27/2007 from Commercial Optics to Gero Trading | 1B217_01.0011 | | | | | |
| 60 | USPS receipt showing payment for shipment on 5/18/2012 to Netherlands | 1B169_06.0012 | | | | | |
| 61 | "Global Vision" note re 2/9/15 "200,000 Seva" and 3/23/15 | 1B052-01.0024-25 | | | | | |
| 62 | Russian 2013 Administrative Claim | US11-001380 - US11-001393 | | | | | |
| 62T | | US11-001394 - US11-001407 | | | | | |
| 63 | January 19, 2004 email between Gero Trading and Naum regarding order | 1B207_01_0007-10 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 64 | May 14, 2012 email between Gero Trading and Naum regarding shipment | US-002498 | | | | | |
| 65 | USPS Express Mail Receipt Commercial Optics to Gero Trading dated 4/6/2012 | US-002496-2497 | | | | | |
| 66 | Statement by Naum Morgovsky | US-002355-2366 | | | | | |
| 67 | Infratech Thermals Brochure | Infratech_Military_prepress.pdf | | | | | |
| 74 | Extraction Report Samsung 1B51 | Samsung1b51.pdf | | | | | |
| 74E | Excerpts of Extraction Report Samsung 1B51 (texts with Roy Echtermeijer) | US11-001563-1564 | | | | | |
| 75 | Extraction Report: Apple iPhone (415) 706-5404, 1B250 | Report.pdf | | | | | |
| 75E | Excerpt of Extraction Report, 1B250 | US11-001525-1543 | | | | | |
| 75T | Translation of Excerpt | US11-001558-1560 | | | | | |
| 76 | 1B57 Phone Report | Report.html (Nokia) | | | | | |
| 76E | Excerpt of Extraction Report | US11-001561-1562 | | | | | |
| 76T | Translation of Excerpt | US11-001433-1509 | | | | | |
| 77 | 1B58 Phone Extraction Report | Report.html (Samsung S5) | | | | | |
| 77T | Translation of Excerpt | US11-001510-1524 | | | | | |
| 79 | RCFL Report of Metadata | US11-001318-1352 | | | | | |
| 80 | 11/9/2007 Shipment from Hitek International to OOO NPK Infratech | shippermail1628[1].pdf | | | | | |
| 81 | 10/17/2008 Shipment from Hitek International to OOO NPK Infratech | shippermail1628.pdf | | | | | |
| 82 | 11/16/2008 Shipment from Hitek International to OOO NPK Infratech | Mult13.pdf | | | | | |
| 83 | Harris Report Re: F9815SLG Pinnacle Tube (IT-406D) | US11-001565 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 90 | Statement of Cash Flows for Infratech | US11-001304-1305 | | | | | |
| 90T | | US11-001306-1308 | | | | | |
| 91 | Statement of Cash Flows for Infratech | US11-001309-1310 | | | | | |
| 91T | | US11-001311-1313 | | | | | |
| 92 | Statement of Cash Flows for Infratech | US11-001314 | | | | | |
| 92T | | US11-001316-1317 | | | | | |
| 93 | Statement of Cash Flows for Infratech | US11-001299-1300 | | | | | |
| 93T | | US11-001301-1303 | | | | | |
| 94 | Statement of Cash Flows for Infratech | US11-001294-1295 | | | | | |
| 94T | | US11-001296-1298 | | | | | |
| 95 | Infratech product manual (includes IT-333, 404 and 406) | US11-001282-1291 | | | | | |
| 95T | | US11-001272-1281 | | | | | |
| 96 | AIT brochure for 4x and 6x corruptor one scope has Infratech logo | 3.Fin.Brosh_404-6_3.pdf | | | | | |
| 97 | AIT brochure w/ IT marking on scope | 204_Broshure_1.pdf | | | | | |
| 98 | AIT brochure same as above w/ IT marking removed (edited same day) | 204_Broshure_3.pdf | | | | | |
| 99 | Video King invoice to Henryk Ciecierski on 12/20/2011 | Henr12.20.11 | | | | | |
| 100 | Reports of Examination, RCFL | US8-000101-179 | | | | | |
| 101 | March 25, 2015 Letter from Naum to Sun Creative | LeeterSunProblems1.doc | | | | | |
| 102 | October 12, 2010 "Description" Letter | US-002092-93 | | | | | |
| 102T | | US-002094-96 | | | | | |
| 103 | Statement of Cash Flows for Infratech | US-002097-98 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 103T | | US-002099-2100 | | | | | |
| 104 | Statement of Cash Flows for Infratech | US-002101-02 | | | | | |
| 104T | | US-002103-05 | | | | | |
| 105 | Statement of Cash Flows for Infratech | US-002106-07 | | | | | |
| 105T | | US-002108-09 | | | | | |
| 106 | Statement of Cash Flows for Infratech | US-002110-11 | | | | | |
| 106T | | US-002112-14 | | | | | |
| 107 | Statement of Cash Flows for Infratech | US-002115-16 | | | | | |
| 107T | | US-002117-19 | | | | | |
| 108 | Statement of Cash Flows for Infratech | US-002120 | | | | | |
| 108T | | US-002121-22 | | | | | |
| 109 | Statement of Cash Flows for Infratech | US-002123-24 | | | | | |
| 109T | | US-002125-28 | | | | | |
| 110 | Statement of Cash Flows for Infratech | US-002129 | | | | | |
| 110T | | US-002130-31 | | | | | |
| 111 | Statement of Cash Flows for Infratech | US-002132-33 | | | | | |
| 111T | | US-002134-37 | | | | | |
| 112 | May 12, 2010 Letter to Naum concerning bank wiring instructions | US-002138 | | | | | |
| 112T | | US-002139 | | | | | |
| 113 | March 1, 2010 Letter to Naum regarding defects | US-002140 | | | | | |
| 113T | | US-002141 | | | | | |
| 114 | March 9, 2010 Letter to Naum regarding defects | US-002142 | | | | | |
| 114T | | US-002143 | | | | | |
| 115 | June 10, 2008 Letter to Naum regarding assembly status | US-002144 | | | | | |
| 115T | | US-002145 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 116 | February 14, 2006 Letter to Naum regarding delivery of image intensifier tubes. | US-002146 | | | | | |
| 116T | | US-002147 | | | | | |
| 118 | Paystubs and associated materials for Christina Sortino | June16.pdf | | | | | |
| 118B | Paystubs and associated materials for Christina Sortino | 1CEF7A393F8EAB9DF439 A9F211F8B2573ECCB_Pa ycheck4588_Dec19_09-01.pdf | | | | | |
| 119 | November 2012 Infratech Price List | US-002148-49 | | | | | |
| 119T | | US-002150-53 | | | | | |
| 120 | November 2012 Infratech Price List | US-002154-55 | | | | | |
| 120T | | US-002156-58 | | | | | |
| 121 | Installation Instructions for Image Intensifier Tube into IT-320 | US11-000123-145 | | | | | |
| 121T | | US11-000146-168 | | | | | |
| 124 | May 25, 2012 Letter to Naum regarding defects [chart] | US-002159 | | | | | |
| 124T | | US-002160 | | | | | |
| 125 | February 15, 2012 Letter to Naum regarding discounts | US-002161 | | | | | |
| 125T | | US-002162 | | | | | |
| 126 | May 13, 2013 Letter from Vadim to Naum listing out products to include binder connectors | US11-001219 | | | | | |
| 126T | | US11-001220 | | | | | |
| 127 | May 22, 2013 Letter to Naum with two items: Dormer product selector and AN/PEQ | US-002163 | | | | | |
| 127T | | US-002164 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 128 | 8/11/2011 Invoice from Commerical Optics to Gero trading- for 62 optical converters | GerInv08.03.2011.doc | | | | | |
| 129 | 8/26/2011 Invoice from Commerical Optics to Gero Trading - for 150 optical converters | GerInv08.27.2011.doc | | | | | |
| 130 | 8/31/2011 Invoice from Commercial Optics to Gero Trading- for 99 optical converters | GerInv09.01.2011.doc | | | | | |
| 131 | 9/2/2011 Invoice from Commerical Optics to Gero Trading for - 12 optical Converters | GerInv09.03.2011.doc | | | | | |
| 132 | 2/28/2012 Invoice from Commercial Optics to Gero Trading for - 75 optical converters | GerInv02.28-0.2012.doc | | | | | |
| 134 | September 29, 2011 Letter to Naum regarding receipt of package | US-002165 | | | | | |
| 134T | | US-002166 | | | | | |
| 135 | September 9, 2011 Letter to Naum regarding inquiry about products from Flir and Morovision. | US-002167 | | | | | |
| 135T | | US-002168 | | | | | |
| 136 | August 1, 2011 Invoice from Michael Drane to Lithuania | Litv08.01.11.doc | | | | | |
| 138 | March 16, 2011 Invoice from Video King to Lopez Lax | SCS.Inv.03.16.11.doc | | | | | |
| 139 | Morovision End User Declaration, Order 6767, dated 3/4/2010 | EU6767_2.pdf | | | | | |
| 140 | February 25, 2011 Letter to Naum regarding purchase price | US-002169 | | | | | |
| 140T | | US-002170 | | | | | |
| 141 | February 28, 2011 Invoice from Hitek to Gero ref. Optical Converter | GeroInv1.doc | | | | | |
| 142 | February 4, 2011 Invoice from Drane to Lithuania | Litv02.02.11.doc | | | | | |
| 143 | Infratek 2011 Production Plan | US11-000408 | | | | | |
| 143T | | US11-000409 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 146 | August 5, 2010 Letter to Naum regarding defects | US-002181 | | | | | |
| 146T | | US-002182 | | | | | |
| 147 | August 8, 2010 Letter to Naum regarding defects | US11-001211 | | | | | |
| 147T | | US11-001212 | | | | | |
| 148 | May 11, 2010[3] Memo regarding supplies | US-002183 | | | | | |
| 148T | | US-002184 | | | | | |
| 149 | Estimated need for Image Intensifier Tubes for 2010 | US-002185 | | | | | |
| 149T | | US-002186 | | | | | |
| 150 | February 26, 2010 Letter to Naum regarding shipment | US-002187-89 | | | | | |
| 150T | | US-002190-90 | | | | | |
| 151 | Morovision Specification Sheet for Image Intensifier Tubes | ITTF9810SLN_F9810SLF_SPEC.pdf | | | | | |
| 152 | Export Regulation Tracker alerts (4) | Justia Regulation Tracker Export privileges | | | | | |
| 153 | Defense Industrial Base Assessment: U.S. Imaging and Sensors Industry, July 2006 | NVreport.pdf | | | | | |
| 154 | 18 USC 371 | US CODE Title 18_371_Conspiracy to commit offense or to defraud United States.txt | | | | | |
| 155 | 22 USC 2278 | US CODE Title 22_2278_Control of arms exports and imports.txt | | | | | |
| 156 | August 26, 2008 Letter from Joseph Fradel to Sam's Storage authorizing unrestricted access for Irina Morgosky | To.doc | | | | | |
| 158 | Infratech Price List 2007 | US-002191 | | | | | |

[3] The date in the description was incorrectly identified in the previous version.  The document identified has not changed.

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 158T | | US-002192 | | | | | |
| 161 | Instructions for installing and changing Image Intensifier Tubes | InstTube.doc | | | | | |
| 162 | April 5, 2001 Letter from Naum to Mr. Jovanovski regarding shipment of Gen. 2 and 3 tubes to Macedonia | Magnlet4.5.01.doc | | | | | |
| 163 | January 24, 1998 Letter from Naum to Hakko regarding sale of Image Intensifier Tubes | HAKK16.doc | | | | | |
| 164 | October 26, 1998 Letter from Naum to Mr. Jovanovski | Magn2.doc | | | | | |
| 165 | October 15, 1998 Letter from Naum to Mr. Jovanovski | Magn.doc | | | | | |
| 167 | ITT Data Record | 9800.pdf | | | | | |
| 168 | March 20, 2013 Letter from Vadim to Naum | US-002193-2194 | | | | | |
| 168T | | US-002195-2196 | | | | | |
| 169 | Letter from Vadim to Naum concerning Infratech 2012 Production Plan | US-002197-99 | | | | | |
| 169T | | US-002199-2200 | | | | | |
| 170 | A payment invoice dated September 20, 2010 from supplier Hitek International to buyer Infratech for provided products. | US-002201-02 | | | | | |
| 170T | | US-002203-04 | | | | | |
| 171 | Recommendations for screen manual brightness control system tuning and installation | US-002205 | | | | | |
| 171T | | US-002206 | | | | | |
| 172 | March 13, 2006 Communication from Vadim | US-002205-06 | | | | | |
| 172T | | US-002207-08 | | | | | |
| 173 | March 8, 2006 Correspondence from Vadim | US-002209 | | | | | |
| 173T | | US-002210-11 | | | | | |
| 174 | April 7, 2008 Correspondence from Vadim to Naum | US-002212 | | | | | |
| 174T | | US-002213 | | | | | |
| 176 | May 11, 2006 Correspondence from Vadim | US-002214 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 176T | | US-002215 | | | | | |
| 177 | Attachment #1 to the Ministry of Defense from Hitek and OOO SDM | US-002216-17 | | | | | |
| 177T | | US-002218-19 | | | | | |
| 178 | October 20, 2009 PO from Infratech to Hitek | US-002220 | | | | | |
| 178T | | US-002221 | | | | | |
| 179 | List of Parts | US-002222-23 | | | | | |
| 179T | | US-002224-25 | | | | | |
| 180 | 2016 Inventory | US-002226-35 | | | | | |
| 180T | | US-002236-43 | | | | | |
| 181 | Letter from Bellafonte Limited | US-002244 | | | | | |
| 181T | | US-002245 | | | | | |
| 182 | List of Discounted Products | US-002246 | | | | | |
| 182T | | US-002247 | | | | | |
| 183 | Description of new facility in Moscow | US-002248 | | | | | |
| 183T | | US-002249 | | | | | |
| 184 | Infratech Price List valid 1/05/2011 | US-002250-51 | | | | | |
| 184T | | US-002252-54 | | | | | |
| 185 | October 27, 2014 Draft Letter from Infratech, signed by A.S. Sofine | US-002255 | | | | | |
| 185T | | US-002256 | | | | | |
| 186 | Minutes No. 825-AE/MO/1 of the Bid Review Meeting | US-002257-60 | | | | | |
| 186T | | US-002261-64 | | | | | |
| 187 | Completion Certificate for Military Operation Testing, May 2015 | US-002265-69 | | | | | |
| 187T | | US-002270-2274 | | | | | |
| 188 | Analysis Report No. 1 on the reasons for failure of product IT310 | US-002275-76 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 188T | | US-002277-78 | | | | | |
| 189 | October 28, 2014 Letter from Infratech to Defense Ministry of Russian Federation | US-002279 | | | | | |
| 189T | | US-002280 | | | | | |
| 190 | Undated Letter from A. Sofine to Defense Ministry of the Russian Federation | US-002281 | | | | | |
| 190T | | | | | | | |
| 191 | Undated Letter from A. Sofine to Defense Ministry of the Russian Federation | US-002283 | | | | | |
| 191T | | US-002284 | | | | | |
| 192 | April 22, 2005 Contract between Global Vision and Infratech | US-002285-88 | | | | | |
| 192T | | US-002289-92 | | | | | |
| 193 | Letter from A. Sofine to RF State Duma Member regarding Argus and Infratech | US-002293-95 | | | | | |
| 193T | | US-002296-98 | | | | | |
| 196 | Optics Express Invoice dated 8/2/2012 to FLC lists various lens assembly | Hitek International.docx | | | | | |
| 197 | Interspace invoice to FLC (edited version of exhibit 196) lists various lenses | Interspace.docx | | | | | |
| 198 | September 1, 2010 Letter from Vadim | US11-001226 | | | | | |
| 198T | | US11-001227 | | | | | |
| 199 | Certificate of Acceptance and Transfer of Goods and Material Assets to Storage, July 18, 2014 | US11-001233-1240 | | | | | |
| 199T | | US11-001241-1248 | | | | | |
| 200 | FedEx Declaration of Business Records | FedEx_S020_000007 | | | | | |
| 201 | FedEx Declaration of Business Records | FedEx_S029_000007 | | | | | |
| 202 | FedEx Declaration of Business Records | FedEx_S054_000008 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 204 | FedEx US Airbill dated 1/21/2010 from Hitek to Valeri Startsev (Guest) at Siena Hotel in Reno; FedEx Shipment Information Report dated 1/21/2010 (ship date) from Naum Morgovsky to Valeri Startsev | FedEx_S029_000009; FedEx_S029_000032-33 | | | | | |
| 205 | FedEx Shipment Information Report dated 2/22/2010 (ship date) from Customer Service at Digi-Key Corp. to Signal Intelligence | FedEx_S020_000179 | | | | | |
| 207 | FedEx Shipment Information Report dated 3/1/2010 (ship date) from Shipping at Morovision Night Vistion to Hitek International | FedEx_S020_000159 | | | | | |
| 208 | FedEx Shipment Information Report dated 3/25/2010 (ship date) from Shipping at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000139 | | | | | |
| 209 | FedEx Shipment Information Report dated 4/1/2010 (ship date) from Customer Service at Bourns Inc. to Hytek | FedEx_S029_000082-83 | | | | | |
| 210 | FedEx Ground Deliveries for Tracking Numbers Summary for shipping dates 4/16/2010 and 4/19/2010 | FedEx_S035_000011 | | | | | |
| 211 | FedEx Shipment Information Report dated 4/26/2010 (ship date) from Ingram Micro to Serguei Sofine at Wal-Mart.com USA LLC | FedEx_S020_000178 | | | | | |
| 212 | FedEx Shipment Information Report dated 5/18/2010 (ship date) from Shipping at OHL to Serguei Sofine | FedEx_S020_000062 | | | | | |
| 215 | FedEx US Airbill dated 7/10/2010 from Naum Morgovsky to Tatiana Mikhailenko (Guest), Westin Galleria Hotel; FedEx Shipment Information Form dated 7/20/2010 (ship date) from Naum Morgoovsky [sic] to Tatlana [sic] Mikhailendo | FedEx_S029_000010; FedEx_S029_000070-71 | | | | | |
| 216 | FedEx Shipment Information Report dated 7/12/2010 (ship date) from Roomik Zargarian at Caltric to Tatiana Mikhaylendo [sic] at Westin Galleria Houston | FedEx_S029_000072-73; | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 217 | FedEx Shipment Information Report dated 7/26/2010 (ship date) from Alex Roy at Euro Optics to Naum Morgovsky at Hitek | FedEx_S029_000086-87; | | | | | |
| 218 | FedEx US Airbill dated 9/2/2010 from John Gross at American Defense Mfg. to Naum Morgovsky at Hitek; FedEx Shipment Information Report dated 9/2/2010 (ship date) from John Gross at City Best Const. Mgmt. to Naum Morjosky [sic] at Hitek | FedEx_S029_000014; FedEx_S029_000084-85; | | | | | |
| 219 | FedEx Shipment Information Report dated 9/2/1010 (ship date) from Shipping Clerk at SPD to CSR at Signal Technology | FedEx_S029_000076-77; | | | | | |
| 221 | FedEx Shipment Information Report dated 10/13/2010 (ship date) from Serguei Seleznev at Visionteck to Oleg Skoda at Auto Export Group | FedEx_S029_000048-49; | | | | | |
| 222 | FedEx Shipment Information Report dated 11/1/2010 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S029_000020-21; | | | | | |
| 223 | FedEx US Airbill dated 11/16/2010 from Hitek to Morovision Night Vision; FedEx Shipment Information Report dated 11/16/2010 (ship date) from Mitek [sic] to Morovision Nightvision RNA RM2 | FedEx_S029_000017; FedEx_S029_000028-29; | | | | | |
| 224 | FedEx Shipment Information Reports dated 12/14/2010 (ship dates) from Leila Freeman at Two Towers Group to Oleg Shkoda at Auto Export Group c/o AEL | FedEx_S029_000046-47; FedEx_S029_000050-59; | | | | | |
| 225 | FedEx Shipment Information Report dated 6/26/2010 (ship date) from Rochelle Mayfield at JST Corp. to Anna Sofine | FedEx_S054_000009 | | | | | |
| 226 | FedEx Shipment Information Report dated 1/17/2011 (ship date) from Ryan McDonal at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S029_000022-23; | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 227 | FedEx US Airbill dated 1/25/2011 from Hitek to Valery Startsev (guest) at El Dorado Reno Hotel Casino; FedEx Shipment Information Report dated 1/25/2011 (ship date) from Hitek to Valery Startsev at El Dorado Reno Hotel Casino | FedEx_S029_000018; FedEx_S020_000175; | | | | | |
| 228 | FedEx Shipment Information Report dated 2/3/2011 (ship date) from Dave Wells at Seiler Instrument and Manufacturing to Serguel [sic] Sofine at Global Vision | FedEx_S020_000066 | | | | | |
| 229 | FedEx Shipment Information Report dated 2/4/2011 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000147 | | | | | |
| 230 | FedEx Shipment Information Report dated 2/4/2011 (ship date) from Ryan McDonald at Morovision Nigh Vision to Naum Morgovsky at Hitek International | FedEx_S029_000024-25; | | | | | |
| 231 | FedEx US Airbill dated 2/24/2011 from Irina Morgovsky at Hitek to Dave Newbro at Morovision NV; FedEx Shipment Information Report dated 2/25/2011 (ship date) from Irime Morgaush [sic] at Hiteve [sic] to Dave Newbro at Morovision NV | FedEx_S029_000019; FedEx_S029_000030-31; | | | | | |
| 232 | FedEx Shipment Information Report dated 3/4/2011 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S029_000026-27; | | | | | |
| 233 | FedEx Shipment Information Report dated 3/15/2011 (ship date) from Ray Acosta at Binder USA, LP to Sergeui Seleznev at Signal Intelligence | FedEx_S029_000078-79; | | | | | |
| 234 | FedEx Shipment Information Report dated 4/12/2011 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Signal Intelligence | FedEx_S029_000042-43; | | | | | |
| 235 | FedEx Shipment Information Report dated 5/10/2011 (ship date) from Lorae Wendlandt at Digi-Key | FedEx_S029_000038-39; | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | Corporation to Valery Startsev (guest) at Westin Galleria Houston | | | | | | |
| 236 | FedEx Shipment Information Report dated 5/11/2011 (ship date) from Dan Dimenza at OSG Tap & Die to Valery Startsev at Westin Galleria Houston | FedEx_S029_000036-37; | | | | | |
| 237 | FedEx Shipment Information Report dated 5/25/2011 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Signal Intelligence | FedEx_S029_000044-45; | | | | | |
| 238 | FedEx Shipment Information Report dated 5/25/2011 (ship date) from Bruce Krueger at Smalley Steel Ring Co. to Anna Sofine | FedEx_S029_000080-81 | | | | | |
| 239 | FedEx Shipment Information Report dated 5/27/2011 (ship date) from Customer Service at Kingbright Corp. to Naum Morgovsky at Hitek International | FedEx_S029_000088-89; | | | | | |
| 241 | FedEx US Airbill dated 3/5/2012 from Nemic Industrial Supply Co. to Hitek Tools (Naum Morgovsky); FedEx Shipment Information Report dated 3/5/2012 (ship date) from Nemic Island Supply/Nemic Industrial Supply Co. to Hitek Tools/Naum Morgovsky | FedEx_S020_000052; FedEx_S020_000177 | | | | | |
| 242 | FedEx Shipment Information Report dated 3/5/2012 (ship date) from Bill Fleisher at Mircro Fasteners to Naum Morgousky [sic] at Hitek | FedEx_S020_000176 | | | | | |
| 243 | FedEx Shipment Information Report dated 4/18/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000140 | | | | | |
| 244 | FedEx Shipment Information Report dated 5/16/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000141 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 245 | FedEx Shipment Information Report dated 6/22/2012 (ship date) from Shipping at Janos Technology to Hitek International | FedEx_S020_000069 | | | | | |
| 246 | FedEx Shipment Information Report dated 7/6/2012 (ship date) from Shipping at Janos Technology to Hitek International | FedEx_S020_000070 | | | | | |
| 247 | FedEx Shipment Information Report dated 7/17/2012 (ship date) from Amazon.com CHA1 Outbound to Nightsight | FedEx_S020_000071 | | | | | |
| 248 | FedEx Shipment Information Report dated 7/26/2012 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Signal Intelligence | FedEx_S020_000072 | | | | | |
| 249 | FedEx Shipment Information Report dated 8/4/2012 (ship date) from Serguei Sofine to Dr. V. Mazo at Frankfurt Laser Company | FedEx_S020_000073 | | | | | |
| 250 | FedEx Shipment Information Report dated 8/31/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Haum Morgovsky at Hitek International | FedEx_S020_000154 | | | | | |
| 251 | FedEx Shi[ment Information Report dated 9/4/2012 (ship date) from Ken Rodgers at Boston Proper to Serguei Sofine | FedEx_S020_000074 | | | | | |
| 252 | FedEx Shipment Information Report dated 9/11/2012 from Janos Technology to Hitek International (2) | FedEx_S020_000075; FedEx_S020_000119 | | | | | |
| 253 | FedEx Shipment Information Report dated 9/19/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000076 | | | | | |
| 254 | FedEx International Air Waybill dated 9/29/2012 from Tradeline to Dr. Vsevolod Mazo; FedEx Shipment Information Report dated 9/29/2012 (ship date) from Tradeline to Dr. Vsevolod Mazo | FedEx_S020_000053; FedEx_S020_000077 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 255 | FedEx Shipment Information Report dated 10/2/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000155 | | | | | |
| 256 | FedEx Shipment Information Report dated 10/8/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000156 | | | | | |
| 257 | FedEx Shipment Information Report dated 10/19/2012 (ship date) from Janos Technology to Hitek International (2) | FedEx_S020_000078; FedEx_S020_000122 | | | | | |
| 258 | FedEx Shipment Information Report dated 10/25/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000080 | | | | | |
| 259 | FedEx Shipment Information Report dated 10/30/2012 (ship date) from Digi-Key corp. to Signal Intelligence | FedEx_S020_000081 | | | | | |
| 260 | FedEx Shipment Information Report dated 11/2/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000082 | | | | | |
| 261 | FedEx Shipment Information Report dated 11/9/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000143 | | | | | |
| 262 | FedEx Shipment Information Report dated 11/15/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000083 | | | | | |
| 263 | FedEx Shipment Information Report dated 11/21/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000084 | | | | | |
| 264 | FedEx Shipment Information Report dated 11/25/2012 (ship date) from Serguei Sofine to Vadim Pavlov | FedEx_S020_000085 | | | | | |
| 265 | FedEx US Airbill dated 12/12/2012 from Irina Morgovsky to Lioudmila Sofina; FedEx Shipment | FedEx_S020_000054; FedEx_S020_000086 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | Information Report dated 12/12/2012 (ship date) from Irina Mogousky [sic] to Lioudmila Sofina | | | | | | |
| 266 | FedEx Shipment Information Report dated 12/17/2012 (ship date) from Diego Gallego at City Best Const. Mgmt. to Naym [sic] Morgovsky | FedEx_S020_000087 | | | | | |
| 267 | FedEx US Airbill dated 1/23/2013 from Irina and Naum Morgovsky to Travisa India Outsourcing; FedEx Shipment Information Report dated 1/23/2013 (ship date) from Trina and Nauh [sic] Morgovsky to Visa Mail Dept. ID Travisa Indi | FedEx_S020_000055; FedEx_S020_000089 | | | | | |
| 268 | FedEx Shipment Information Report dated 2/5/2013 (ship date) from Irina Morgovsky/Marthaluz Quiteno to Irina Morgovsky | FedEx_S020_000090 | | | | | |
| 269 | FedEx Shipment Information Report dated 3/1/2012 (ship date) from Amazon.com to Irina Morgovsky | FedEx_S020_000092 | | | | | |
| 270 | FedEx Shipment Information Report dated 3/20/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000157 | | | | | |
| 271 | FedEx Shipment Information Report dated 3/27/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000158 | | | | | |
| 272 | FedEx US Airbill dated 4/2/2013 from Hitek to Night Optics USA; FedEx Shipment Information Report dated 4/2/2013 (ship date) from Hitek to Night Optics USA | FedEx_S020_000056; FedEx_S020_000094 | | | | | |
| 273 | FedEx Shipment Information Report dated 4/5/2013 (ship date) from NYE Lubricants Inc. to Hitek | FedEx_S020_000095 | | | | | |
| 274 | FedEx Shipment Information Report dated 5/3/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000160 - 161 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 275 | FedEx Shipment Information Report dated 5/14/2013 (ship date) (5/16/2013 delivery date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000162 | | | | | |
| 276 | FedEx Shipment Information Report dated 6/27/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000150 | | | | | |
| 277 | FedEx Shipment Information Report dated 7/15/2013 (ship date) from Matt Mericle at Night Vision Depot to Naum Morganovsky [sic] at Hitek International | US5_006106 | | | | | |
| 278 | FedEx Shipment Information Report dated 7/23/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000151 | | | | | |
| 279 | FedEx Shipment Information Report dated 8/2/2013 (ship date) from Digi-Key to Signal Intelligence | FedEx_S020_000096 | | | | | |
| 280 | FedEx US Airbill dated 8/15/2013 from Irina Morgovsky to Irina Morgovsky at Hitek; FedEx Shipment Information Report dated 8/19/2013 (ship date) from Irina Morgoyskoya [sic] to Irian Morgorkoya [sic] at Hitek | FedEx_S020_000057; FedEx_S020_000097 | | | | | |
| 281 | FedEx Shipment Information Report dated 9/27/2013 (ship date) from Digi-Key Corporation to Signal Intelligence | FedEx_S020_000098 | | | | | |
| 282 | FedEx Shipment Information Report dated 10/16/2013 from Belinda Campbell at Janos Technology to Hitek International | FedEx_S020_000099 | | | | | |
| 283 | FedEx US Airbill dated 10/22/2013 from Irina Morgovsky at Interspace Co. to Sr. Jesus Ramon Garcia; FedEx Shipment Information Report dated | FedEx_S020_000058; FedEx_S020_000100 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | 10/22/2013 (ship date) from Trina [sic] Morgovsky at Interspace Co. to Sr. Jesus Ramon Garcia | | | | | | |
| 284 | FedEx Shipment Information Report dated 11/7/2013 (ship date) from Branch Services at Aarow Electronics to Receiving Department at Serguei Sofine | FedEx_S020_000101 | | | | | |
| 285 | FedEx Shipment Information Report dated 11/21/2013 (ship date) from Robin Carney at Potomac River Group to Hitek International | FedEx_S020_000102 | | | | | |
| 286 | FedEx Shipment Information Report dated 1/14/2014 (ship date) from Irina Morgovsky at Hitek International t Jiang Lei at Sun Creative (Zhjiang) Technology | FedEx_S020_000103 | | | | | |
| 287 | FedEx Shipment Information Report dated 1/31/2014 (ship date) from Belinda Campbell at Janos Technology to Naum Morgovsky at Hitek International | FedEx_S020_000104 | | | | | |
| 288 | FedEx Shipment Information Report dated 2/4/2014 (ship date) from Belinda Campbell at Janos Technology to Haum Morgovsky at Hitek International | FedEx_S020_000133 | | | | | |
| 289 | FedEx Shipment Information Report dated 2/7/2014 (ship date) from Belinda Campbell at Janos Technology to Hitek International | FedEx_S020_000134 | | | | | |
| 290 | FedEx Shipment Information Report dated 2/21/2014 from Belinda Campbell at Janos Technology to Hitek International (2) | FedEx_S020_000135-136 | | | | | |
| 291 | FedEx Shipment Information Report dated 3/4/2014 (ship date) from Amazon.com to Serguei Sofine | FedEx_S020_000105 | | | | | |
| 292 | Two FedEx shipments sent from Amazon to Serguei Sofine. (Tracking #s 563252982142 and 570987625820 | FedEx_S020_000128; FedEx_S020_130 | | | | | |
| 293 | FedEx Shipment Information Report dated 3/5/2014 (ship date) from OSP Group to Serguei Sofine | FedEx_S020_000106 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 294 | FedEx Shipment Information Report dated 4/16/2014 (ship date) from Amazon.com to Naum Morgovsky | FedEx_S020_000107 | | | | | |
| 295 | FedEx Shipment Information Report dated 1/22/2015 (ship date) from Serguei Sofine to Anna Sofine | US5-006122 | | | | | |
| 296 | FedEx Shipment Information Report dated 4/13/2015 (ship date) from Irian [sic] Morgovsky to Ryan Drehel | FedEx_S054_000013 | | | | | |
| 297 | FedEx Shipment Information Report dated 6/26/2015 (ship date) from Rochelle Mayfield at JST Corp. to Anna Sofine | FedEx_S054_000009 | | | | | |
| 298 | FedEx Shipment Information Report dated 7/9/2015 (ship date) from Digi-Key to Anna Sofine | FedEx_S054_000010 | | | | | |
| 299 | FedEx Shipment Information Report dated 10/7/2015 DigiKey to Signal Intelligence | US6_006326 | | | | | |
| 300 | FedEx Shipment Information Report dated 2/10/2016 Digikey to Signal Intelligence | US6_006327 | | | | | |
| 301 | FedEx Shipment Information Report dated 5/24/2016 Chris Hernandez to Meyer Company | US6_006329 | | | | | |
| 302 | FedEx Shipment Information Report dated 7/18/2016 DigiKey to Damir Kabirov | US6_006328 | | | | | |
| 303 | FedEx Shipment Information Report dated 5/16/2013 from Ryan McDonald of Morovision  to Naum at Hitek | US5_006107 | | | | | |
| 304 | FedEx Shipment Waybill/label from Wavelength Opto-Electronics to Irina at Hitek | US5_006145 | | | | | |
| 305 | FedEx Shipment Information Report dated 5/29/2013 from Janeen of Super Tool Inc to Naum of Hitek Int'l Machinery | US5_006110 | | | | | |
| 307 | FedEx Shipment Information Report dated 12/7/2013 from Serguei Sofine to Yuriy Raichev in Hannover | US5_006100 | | | | | |
| 309 | FedEx Shipment Information Report dated 2/28/2014 Charity Renfrow Laser Comp to Hitek International | US5_006102 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 310 | FedEx Shipment Information Report dated 3/3/2014 Laura Van Norman to Hitek International | US5_006126 | | | | | |
| 312 | FedEx Shipment Information Report dated 3/26/2014 Garrett Grant Potomac River Group to Hitek International | US5_006127 | | | | | |
| 313 | FedEx Shipment Information Report dated 6/12/2014 Naum Morgovsky to Superior Ct. of California | US5_006128 | | | | | |
| 314 | FedEx Shipment Information Report dated 11/22/2014 Raisa Solovyova to Vadim Pavlov | US5_006098 | | | | | |
| 315 | FedEx Shipment Information Report dated 1/20/2015 Gail St. Peter to Hitek International | US5_006097 | | | | | |
| 316 | FedEx Shipment Information Report dated 1/22/2015 Serguei Sofine to Anna Sofine | US5_006122 | | | | | |
| 317 | FedEx Shipment Information Report dated 2/27/2015 Virginia Brannen to Naum Morgovsky | US5_006096 | | | | | |
| 350[4] | UPS Spreadsheet of Shipments | US8-000088-93 | | | | | |
| 351 | Waybill Vision Tech Co to Mr. Mazo 2/28/2014 | US6-009984-9993 | | | | | |
| 352 | AIT USA Invoice No. 1456 2/10/2016 | US6-01003-1006 | | | | | |
| 370 | USPS Shipping Spreadsheets | US5-009583-9587 | | | | | |
| 371 | USPS Shipping Spreadsheets | US5-009592-9610 | | | | | |
| 372 | USPS Shipping Spreadsheets | US5-009612-9630 | | | | | |
| 373 | USPS Shipping Spreadsheets | US5-009632-9640 | | | | | |
| 400 | DHL Shipment Spreadsheet | DHL_000009 | | | | | |
| 401 | DHL Shipment Spreadsheet | DHL_000016-31 | | | | | |
| 402 | DHL Shipment Spreadsheet | US8-000094-100 | | | | | |
| 403 | DHL Air Waybill 10/26/2012 Andy Cai, CNC International Trade Co to Irina; "LED  Diode" Weight .5 | US8-000180-181 | | | | | |

[4] Exhibit numbers 350 – 352 were incorrectly identified as 301 – 303 in the previous version of the Exhibit List.

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 404 | DHL Air Waybill 12/27/2012 VA Pavlov to Irina Morgovsky "Display SVGA 050 for Turbo" Weight 1 | US8-000182-183 | | | | | |
| 405 | DHL Air Waybill 6/7/2013 Vadim Erikovich Palevsky to Naum "Mount for Monocular Pulsar NV" Weight .5 | US8-00073-75 | | | | | |
| 406 | DHL Air Waybill 10/18/2013 Irina Vision Tech Co. to CEK "Monocular Housing Assembly" Weight 21 | US8-000188-189 | | | | | |
| 407 | DHL Air Waybill 11/13/2013 Vadim Erikovich Palevsky to Naum "Display SVGA" Weight .5 | US8-000079-80 | | | | | |
| 408 | 2/6/2014 Irina to Kiril Yemelyanenko (CEK) Weight 329.1 Value $97,719.32 | US8-000190-192 | | | | | |
| 409 | DHL Waybill 3/5/2014 Irina to Kiril Yemelyanenko (CEK) "LCD Display" Weight 27.2 | US8-000193-194 | | | | | |
| 410 | DHL Waybill 3/10/2014 Irina VisionTech to Kiril CEK "OC Board for LCD Display" Weight 18.2; | US8-000195-196 | | | | | |
| 411 | DHL Waybill 3/17/2014 Irina VisionTech to Kiril CEK "Markers DDS" Weight 15.1 | US8-000197-199 | | | | | |
| 412 | DHL Shipping Label and invoice 2/28/2015 E Gadget Supply to Naum Morgovsky "Thermal Power Sensors" | US8-000200-201 | | | | | |
| 413 | DHL Shipping Label and invoice 6/9/2015 Aimee Lim, Banyantek Pte. Ltd to Naum Morgovsky, Patricia Morgovsky | US8-000202-203 | | | | | |
| 414 | Irina; VisionTech Co Shipment to Kiril Limited Liability Co dated 3/17/2014 | US8-000197-199 | | | | | |
| 425 | Invoice #35812 3/16/2012 to Irina Morgovskaya with Customs attachments | ARII_S080_000009-23 | | | | | |
| 426 | Invoice #37391 10/18/2013 to Vision Tech Co. with Air Waybill and attachments | ARII_S080_000069-78 | | | | | |
| 427 | Email 12/31/2013 Naum Morgovsky to KC Khorrami FW: Boxes1-6.pdf | ARII_S080_000093-96 | | | | | |
| 428 | Invoice #37669 1/02/2014 to Vision Tech Co. with attachments | ARII_S080_000080-90 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 429 | Email Naum Morgovsky to KC Khorrami FW: 28 Boxes | ARII_S080_000067-68 | | | | | |
| 430 | Invoice #37673 1/16/2014 to Vision Tech Co. with attachments | ARII_S080_000052-66 | | | | | |
| 431 | Email 1/20/2014 Naum Morgovsky to AC Khorrami re: 26 Boxes | ARII_S080_000097-101 | | | | | |
| 432 | Air Waybill 1/23/2014 Vision Tech Co. to OOO TPK Argus | ARII_S080_000102 | | | | | |
| 433 | Email Naum Morgovsky to KC Khorrami 9/22/2015 Re: Russia | ARII_S080_000048-51 | | | | | |
| 434 | Invoice #39855 9/23/2015 to Hitek Int'l. with Customs attachments | ARII_S080_000024-44 | | | | | |
| 450 | Declaration of Records Custodian, Auto Export Group | AEG_S082_000041 | | | | | |
| 451 | Email Sergey to Oleg 4/30/2010 FW: Shipment to Moscow | AEG_S082_000016-18 | | | | | |
| 452 | Email Sergey to Oleg 4/30/2010 FW: Shipment to Moscow and attachment Air Waybill 5/3/2010 Vision Tech Co to NPK Infratech | AEG_S082_000019-25 | | | | | |
| 453 | Email Seleznev to Shkoda 5/4/2010 re: Shipment to Moscow / Invoice | AEG_S082_000142-147 | | | | | |
| 454 | Invoice American Export Lines to Vision Tech 5/4/2010 | AEG_S082_000147 | | | | | |
| 455 | Air Waybill and Invoice 10/18/2010 Vision Tech Co to NPK Infratech and attachment | AEG_S082_000031-33 | | | | | |
| 456 | Email 10/12/2010 Re: Shipment to Moscow | AEG_S082_000207-213 | | | | | |
| 457 | Email Oleg Skoda to Benhamin Chen 10/15/2010 re: Shipment to Moscow | AEG_S082_000028-33 | | | | | |
| 458 | Email 10/17/2010 Seleznev to Shkoda Re: box to Moscow | AEG_S082_000167 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 459 | Air Waybill and Invoices 10/18/2010 Vision Tech Co to NPK Infratech and attachment | AEG_S082_000061-63 | | | | | |
| 460 | Invoice American Export Lines to Vision Tech 10/18/2010 | AEG_S082_000198 | | | | | |
| 461 | Email 10/20/2010 Re: Box to Moscow / Docs | AEG_S082_000169-171 | | | | | |
| 462 | Email Oleg Shkoda and Benjamin Chen Re: Shipment to Moscow | AEG_S082_000130-131 | | | | | |
| 463 | Email Serguey Seleznev to Oleg Shkoda re: 6 Boxes to Moscow / rate 12/14/2010 | AEG_S082_000034-40 | | | | | |
| 464 | Email Oleg Shkoda to Benjamin Chen Fwd: 6 boxes to Moscow / rate | AEG_S082_00117-122 | | | | | |
| 465 | Air Waybill and Invoices 12/17/2010 Vision Tech Co to NPK Infratech and attachment | AEG_S082_00036-39 | | | | | |
| 466 | Invoice American Export Lines to Vision Tech 12/17/2010 | AEG_S082_000085 | | | | | |
| 467 | Email Serguey Seleznev to Oleg Shkoda re: 6 Boxes to Moscow / docs 12/17/2010 | AEG_S082_000077-83 | | | | | |
| 501 | Specifications and Diagrams for lenses and lens assemblies | US9_000035-68 | | | | | |
| 502 | "Hitek Order Jan-0112A (443360) | | | | | | |
| 502 | Hitek Order Jan-0112A (443360) Invoice for Order (443360) Customer Sales Order Record (443360) | JanosTech_S023_000263; JanosTech_S023_000259-60; JanosTech_S023_000278-83 | | | | | |
| 503 | Compliance docs for HITEK | JanosTech_S023_000266 - 269 | | | | | |
| 504 | Correspondence between Naum and Janos regarding payment for 443360 | JanosTech_S023_000331 - 334 | | | | | |
| 505 | Invoices for Order 443383 | JanosTech_S023_000045-46; | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | | JanosTech_S023_000056-58 | | | | | |
| 506 | Hitek Order Jan-0312; (907168) Invoices for Order 907168; Customer Sales Order Record | JanosTech_S023_000226; JanosTech_S023_000222-225; JanosTech_S023_000229-231 | | | | | |
| 508 | Customer Sales Order Record – 907857 | JanosTech_S023_000033-35 | | | | | |
| 509 | December 10, 2013 Correspondence between Naum and Janos | JanosTech_S023_000567-569 | | | | | |
| 510 | January 3, 2014 Correspondence between Naum and Janos regarding Order 907857 | JanosTech_S023_000328-329 | | | | | |
| 511 | Hitek Order (907923) Invoices Customer Sales Order Record | JanosTech_S023_000528; JanosTech_S023_000524-527; JanosTech_S023_000533-534 | | | | | |
| 512 | Hitek Order (907932) Invoices Customer Sales Order Record | JanosTech_S023_000508; JanosTech_S023_000523; JanosTech_S023_000514-15 | | | | | |
| 513 | July 30, 2012 Email between Naum and Janos regarding specs | JanosTech_S023_000576 | | | | | |
| 514 | October 19, 2012 Emails between Naum and Janos regarding lenses | JanosTech_S023_000571-572 | | | | | |
| 515 | February 19, 2013 Correspondence from Naum to Janos regarding Lens Design Parameters for 30, 50 and 100mm lenses | JanosTech_S023_000622-630 | | | | | |
| 516 | October 23, 2013 Correspondence between Naum and Janos regarding Order 907857 | JanosTech_S023_000163 | | | | | |
| 517 | February 20, 2014 Correspondence between Naum and Janos regarding ITAR | JanosTech_S023_000314-315 | | | | | |
| 518 | Invoice for Order 0067742 dated October 25, 2013 | JanosTech_S023_000408 | | | | | |
| 519 | March 20, 2013 Correspondence between Naum and Janos regarding schematics | JanosTech_S023_000619 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 520 | March 28, 2013 Correspondence between Naum and Janos regarding 100mm lenses | JanosTech_S023_000621 | | | | | |
| 550 | Morovision Export Statement of Understanding for Hitek dated 3/24/2006 | MORO000038 | | | | | |
| 551 | Morovision ITAR Compliance Acknowledgement (9278) | MORO000023 | | | | | |
| 552 | Documents related to Order 5466;<br>Invoice 26425;<br>ITAR Compliance Acknowledgement | US8-000293-297 | | | | | |
| 553 | Invoice #27606 (6393) | US8-000313-314 | | | | | |
| 554 | Invoice 27607 in re: Order 6394, and Credit Memo | MORO000042-45 | | | | | |
| 555 | Invoice 28007 in re: Order 6687 | MORO000047-48 | | | | | |
| 556 | Invoice 28109 in re: Order 6767 | MORO000049-50 | | | | | |
| 557 | Documents related to Order 7259;<br>Morovision Customer End User Declaration (7259);<br>Invoices 28772, 28874, 29165, 29610, 29861, 30457, 31195, 30657 in re: Order 7259 | MORO000001-20;<br>US8_000335-36 | | | | | |
| 558 | Correspondence re: Order 7259 | US8-000353 - 357 | | | | | |
| 559 | Correspondence re: Order 8258;<br>Sales Order re: Order 8258;<br>Invoice 29962 in re: Order 8258;<br>ITAR Compliance Acknowledgement in re: Order 8258 | US8-000338 – 339;<br>US8-000341 - 342;<br>US8-000343 - 45;<br>US8-000349 - 50;<br>US8-000347 - 48;<br>US8-000346 | | | | | |
| 560 | Invoice 30389 in re: Order 8564;<br>ITAR Compliance Acknowledgement in re: Order 8564 | YAHOO_02_000077-79;<br>US8-000351 – 352 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 561 | Sales Order 9294;<br>Morovision Customer End User Declaration (9294);<br>Invoice 31233 in re: Order 9294 | MORO000025-30 | | | | | |
| 562 | Correspondence in re: Order 9327;<br>Invoices 31450 and 31608 in re: Order 9327 | US8-000382;<br>YAHOOSW_02_000104-106;<br>YAHOOSW_02_000108-10 | | | | | |
| 563 | Sales Order 9620; Morovision Customer End User Declaration (9620); Invoice 31711 in re: Order 9620 | MORO000031-36 | | | | | |
| 564 | Morovision Invoice #26639 3/1/2010 and attachment | US8-000302-303 | | | | | |
| 565 | Morovision Invoice #27065 5/28/2010 and attachment | US8-000306-307 | | | | | |
| 566 | Morovision Invoice #27174 6/29/2010 and attachment | US8-000308-309 | | | | | |
| 567 | ITAR Compliance Acknowledgement in re: Order 5655 | US8-000298 – 301 | | | | | |
| 568 | Email Naum Morgovsky to Wendy Newbro re Resale Certificate and Attachment dated 2/10/2012 | US8-000332-334 | | | | | |
| 569 | Invoice 31607 | YAHOOSW_02_000109-110 | | | | | |
| 600 | Aurora Tactical Invoice #1726 – Date 11/28/2007 | US6_000577 | | | | | |
| 601 | Tube Cards for Invoice #1726 | US6_000578 - 586 | | | | | |
| 602 | Aurora Tactical Invoice #1729 – Date 11/29/2007 | US6_000588 | | | | | |
| 603 | Tube Cards for Invoice #1729 | US6_000589 - 592 | | | | | |
| 604 | Aurora Tactical Invoice # 1789 – Date 2/18/2008 | US6_000593 | | | | | |
| 605 | Tube Cards for Invoice #1789 | US6_000594 – 599 | | | | | |
| 606 | Aurora Tactical Invoice #1792 – Date 2/19/2008 | US6_000600 | | | | | |
| 607 | Tube Cards for Invoice #1792 | US6_000601 – 607 | | | | | |
| 608 | Aurora Tactical Invoice #1831 – Date 4/2/2008 | US6_000608 | | | | | |
| 609 | Aurora Tactical Invoice #2524 – Date 6/7/2 010 | US6_000609 | | | | | |
| 610 | Aurora Tactical Invoice #2920 – Date 7/7/2011 | US6_000612 | | | | | |
| 611 | Tube Cards for Invoice #2920 | US6_000613 - 732 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 612 | July 11, 2011 Wire from Irina to Aurora Tactical (Invoice #2920) | US6_000573 | | | | | |
| 613 | Aurora Tactical Invoice # 2964 – Date 8/22/2011 | US6_000610 | | | | | |
| 614 | Aurora Tactical Invoice #3008 – Date 10/11/2011 | US6_000611 | | | | | |
| 625 | Email re: TLS Order 20912 and copy of PO | TacticalLS_S021_000052 and 54 | | | | | |
| 626 | TLS email correspondence with Morgovsky re: order 20912 | TacticalLS_S021_000105-110 | | | | | |
| 627 | TLS Invoice for order 20912 | TacticalLS_S021_000017 and 109 | | | | | |
| 628 | Email 10/11/2013 | TacticalLS_S021_000166 | | | | | |
| 629 | Email 10/16/2013 | "TacticalLS_S021_000100, | | | | | |
| 630 | Email with Inv. 19751 DEP 2+ Tubes (50) | TacticalLS_S021_000065-66 | | | | | |
| 631 | Inv. 19424DEP 2+ Tubes (100) | TacticalLS_S021_000060-61 | | | | | |
| 632 | Inv. 20151 DEP 2+ Tubes (50) | TacticalLS_S021_000074-75 | | | | | |
| 633 | Order for AD170 mounts | ADM_S011_0000001-13 | | | | | |
| 635 | Video #1 | | | | | | |
| 636 | Video #2 | | | | | | |
| 637 | Video #3 | | | | | | |
| 638 | Video #4 | | | | | | |
| 639 | Video #5 | | | | | | |
| 640 | Business Records Declaration, Josephus M. van Seeters, for International Defense and Security Solutions, Inc. July 17, 2015 | IDS_S051_000032 | | | | | |
| 641 | Email Naum Morgovsky to Josephus van Seeters dated February - March 2015 | IDS_S051_000036-43 | | | | | |
| 642 | Business Records Declaration | | | | | | |
| 643 | AIT USA Weapons Sights Flyer | IDS_S051_000058-59 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 644 | Email Morgovsky to van Seeters dated February - March, 2015 | IDS_S051_000089 - 94 | | | | | |
| 645 | AIT-USA Thermal Imaging Sights Flyer | IDS_S061_000060-61 | | | | | |
| 650 | Order NVD-0111;  Invoice and Check for Payment;  End User Statement | NVD_001901 | | | | | |
| 651 | Invoice #16843 and check for payment (NVD-0111) | NVD_001918-1921 | | | | | |
| 652 | End User Statement for Order NVD-0111 | NVD_001923-25 | | | | | |
| 653 | Correspondence in re: Order NVD-0111 and Invoice 16843 | NVD_000087-89 | | | | | |
| 654 | Invoice # 16893, sales order balance and check for payment (NVD-0111) | NVD_001926-1928 | | | | | |
| 655 | Correspondence in re: order NVD-0111 and Invoice #16893 | NVD_001090, and 1678 | | | | | |
| 656 | Invoice #16973, sales order balance and check for payment  (NVD-0111) | NVD_001939-1940 and 1944 | | | | | |
| 657 | Invoice #18605, sales order balance and check for payment (NVD-0111) | NVD_001974-77 | | | | | |
| 658 | Correspondence in re: Order NVD-0111 and Invoice 18605 | NVD_001657 | | | | | |
| 659 | Invoice #18758, sales order balance and check for payment (NVD-0111) | NVD_001982-1985 | | | | | |
| 660 | Night Vision Depot Invoice #19197, sales order balance and check for payment (NVD-0111) | NVD-002004-2008 | | | | | |
| 661 | Order NVD-0311;  Invoice # 17482 and check for payment (NVD-0311);  End User Statement | NVD_001855; NVD_001945-46; NVD_001846-48 | | | | | |
| 662 | Correspondence in re: NVD-0311 | NVD_001688-89 | | | | | |
| 663 | Order NVD-0411; Invoice #17612 and check for payment (NVD-0411); End User Statement for Order # NVD-0411 | NVD_001811; NVD_001952-1953; NVD_1812-1815 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 664 | Correspondence in re: NVD-0411 | NVD_000957-959 | | | | | |
| 665 | Order NVD-0511;  Invoice #17623 and check for payment (NVD-0511);  End User Statement | NVD-001790; NVD_001959-61; NVD_001791-93 | | | | | |
| 666 | Correspondence in re: NVD-0511 | NVD_001671-72 and 93-94 | | | | | |
| 667 | Order NVD-0112;  Invoice #19013 and check for payment (NVD-0112); End User Statement | NVD_001990-97 | | | | | |
| 668 | Correspondence in re: NVD-0112 | NVD_000704-709 | | | | | |
| 669 | Order NVD-0312; Invoice #19587 and check for payment (NVD-0312);  End User Statement | NVD_002024; NVD_002019 - 2022; NVD_000665-667 | | | | | |
| 670 | Correspondence in re: Order NVD_0312 | NVD_000642-644 | | | | | |
| 671 | Order NVD-0213;  Invoice #20953 and check for payment (NVD-0213);  End User Statement | NVD_002036 - 2042 | | | | | |
| 672 | Correspondence in re: Order NVD-0213 | NVD_000540-545 and 119-121 | | | | | |
| 673 | Emails between Naum Morgovsky and Night Vision Depot dated August 28, 2012 through October 2, 2012 FW: Tubes | NVD_000029-33 | | | | | |
| 700 | Bank of America Business Records Declaration (S005) | BOFA_S005_000011-12 | | | | | |
| 701 | Bank of America Business Records Declaration (Re: Account 7219) | BOFA_S038_000009 | | | | | |
| 702 | Bank of America Business Records Declaration (Re: Accounts 6465, 6484, 6298, 5784, 6104, and 0586) | BOFA_S040_000010 | | | | | |
| 703 | Bank of America Business Records Declaration (Re: Accounts 6298, 6484, and 5355) | BOFA_S064_000007 | | | | | |
| 704 | Bank of America Business Records Declaration (Re: Accounts 6298, 6104, 6484, 0586) | BOFA_S085_000013-14 | | | | | |
| 705 | Bank of America Business Records Declaration (Re: Account 0205) | BOFA_S085_000016 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 706 | Signature Card, Gary Piper Account 6465 | BOFA_000011 | | | | | |
| 707 | Bank of America Account Statements for Account No. xxxxx-xx6465, Gary Piper, December 2009 through September 7, 2016 | BOFA-S038_000010-206; BOFA_S064_000185-228; US5-000675-682; US5-000703-706; US5-000727-732; US5-000747-750; US5-000767-770; US5-000793-798; US5-000813-816 | | | | | |
| 708 | Wire Transfer Information, Account 6465 | BOFA_S038_000335-350 | | | | | |
| 709 | Checks, Deposit Statements, and Withdrawal Items, Gary Piper Bank of America Account No. 6465 | BOFA_S038_000356-391; BOFA_S038_000439-494; BOFA_S040_000501-532 | | | | | |
| 710 | Bank of America Account Statements for Account No. xxxxx-xx6484, Gary W. Piper, Sole Prop, December 2009 through August 2016 | BOFA_S038_000219-280; BOFA_S038_000207-218; BOFA_S038_000281-334; BOFA_S064-000229-284; US5-000671-674; US5-000699-702; US5-000723-726; US5-000743-746; US5-000763-786; US5-000787-792; US5-000809-812 | | | | | |
| 711 | Signature Card, Gary Piper Account 6484 | BOFA_000012-13 | | | | | |
| 712 | Checks, Deposit Statements, and Withdrawal Items, Gary Piper Bank of America Account No. 6484 | BOFA_S038_000397-414; BOFA_S038_000420-433; BOFA_S040_000473-488; BOFA_S040_000538-541; BOFA_S064_000686-687 | | | | | |
| 713 | Wires, Accounts 6484, 6465 | BOFA_S040_000447-454 | | | | | |
| 714 | Bank of America Account Statements for Vsevolod Mazo Sole Prop Account No. xxxx-xxxx-2039, March 2015-April 2015 | BOFA_S064_000297-300 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 715 | Bank of America Account Statements for Vsevolod Mazo Sole Prop Account No. xxxx-xxxx-9246, December 2011-July 2015 | BOFA_S064_000301-459 | | | | | |
| 716 | Signature Card, Irina Morgovsky Account 5784 | BOFA-000004 | | | | | |
| 719 | Bank of America Statements for Nightsight/Hitek Account xxxxxxxx6104, November 2008 through August 2016 | BOFA_S005_000124-264; US-002371-2395; BOFA_S040_000093-168; BOFA_S064_000109-148; US5-000659-664; US5-000687-692; US5-000711-716; US5-000733-738; US5-000751-756; US5-000771-776; US5-000799-802; | | | | | |
| 720 | Checks, Deposit Statements, and Withdrawal Items, Nightsight/Hitek Bank of America Account No. 6104 | BOFA_S005_001215-1361; BOFA_S040_000547-590; BOFA_S040_000684-687; BOFA_S064_000465-484; BOFA_S064_000650-673 | | | | | |
| 721 | Signature Card, Account 6298, Irina Morgovsky | BOFA_S085_000026 | | | | | |
| 722 | Bank of America Statements for Irina Morgovsky, Sole Prop DBA: IMI Hitek International Account xxxxxxxx6298, November 2008 through August 2016 | BOFA_S005_000266-425; US-002401-2420; BOFA_S040_000169-242; BOFA_S064_000149-184; US5-000665-670; US5-000693-698; US5-000717-722; US5-000739-742; US5-000757-762; US5-000777-786; US5-000803-808 | | | | | |
| 723 | Checks, Deposit Statements, and Withdrawal Items, Irina Morgovsky IMI Hitek Bank of America Account No. 6298 | BOFA_S005_000776-1206; BOFA_S040_000460-467; BOFA_S040_000597-678; | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | | BOFA_S064_000285; BOFA_S064_000490-525; BOFA_S085_000027-32 | | | | | |
| 724 | Signature, Account 8535 | BOFA_000014 | | | | | |
| 725 | Bank of America Statements for Irina Morgovsky, Sole Prop DBA: Acme Builders Supply xxxxxxxx8535, November 2008 through September 2011 | BOFA_S005_000427-502 | | | | | |
| 726 | Signature Card, Advanced Infrared Technologies, Account 5355 | BOFA_000002-3 | | | | | |
| 727 | Bank of America Statements for DBA Advanced Infrared Technologies, Patricia Morgovsky Sole Prop Account No. xxxxxxxx5355, December 2014- January 2016 | BOFA_S064_000047-108 | | | | | |
| 728 | Checks, Deposit Items, and Withdrawal Items drawn on Account 5355 | BOFA_S064_000531-532; BOFA_S064_000625-643 | | | | | |
| 729 | Signature Card, Account 0586 | BOFA_000001 | | | | | |
| 730 | Bank of America Statements for Patricia Morgovsky, xxxxxxxx0586, November 2013 through March 2016 | BOFA_S040_000011-92; BOFA-S064_000009-46; US5-000653-658; US5-000683-686; US5-000707-710 | | | | | |
| 731 | Checks, Deposit Items, and Withdrawals drawn on Patricia Morgovsky 0586 account | BOFA_S040_000494-495; BOFA_S040_000693-708; BOFA_S064_000538-619; BOFA_S064_000679-680 | | | | | |
| 732 | Wire Transfers, Account Nos. 0586, 6298, 6104 | BOFA_S040_000437-446 | | | | | |
| 733 | Signature Card for DBA Aten Electronic and Optics Naum Morgovsky xxxxxxxx0205 | BOFA_S098_000015-16 | | | | | |
| 734 | Account Statements, DBA Aten Electronic and Optics Naum Morgovsky xxxxxxxx0205, October 2015- November 2016 | BOFA_S098_000017-78 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 735 | Checks, Deposit Items, and Withdrawals drawn on DBA Aten Electronic and Optics Naum Morgovsky xxxxxxxx0205 | BOFA_S098_000079-86 | | | | | |
| 736 | Checks, Deposit Items, and Withdrawal Items drawn on Account 8535 | BOFA_S005_000503-521 | | | | | |
| 750 | Declaration of Records Custodians, US Bank | USBank_S026_0000008; USBank_S072_000010 | | | | | |
| 751 | US Bank Statements for Infravision Mark Migdal account No. xxxxxxxx9826, May 2010 through June 2014; August 2014 through May 2016 (Native Files) | USBank_S026_000072; USBank_S072_000058 | | | | | |
| 775 | Union Bank Custodian of Records Certification | US5-009521 | | | | | |
| 776 | Union Bank Deposit Agreement and Signature Card for Account xxxxxx5379, Raisa Solovyova DBA Interspace | US5-009524-9525 | | | | | |
| 777 | Wire Activity Report, Account xxxxx5379 | US5-009526 | | | | | |
| 778 | Bank Statements, Union Bank Account xxxxx5379 | US5-009527-9534 | | | | | |
| 800 | JP Morgan Chase Bank Affidavits of Business Records and Inventory Listings | Chase_S006_000006-7; Chase_S006_000195; Chase_S041_000011-12; Chase_S049_000010-12; Chase_S065_000011-12; Chase_S086_000011-12; US6-000739-740 | | | | | |
| 801 | Chase Irina Morgovsky DBA VisionTech account xxxxxx0770, Signature Card | CHASE_ 000001-2 | | | | | |
| 802 | Chase Irina Morgovsky DBA VisionTech account xxxxxx0770, Account Statements, Deposit and Withdrawal Items, February 2010-November 2013; August 2014-September 2014 | Chase_S006_000008-193; Chase_S041_000013-85; Chase_S086_000086-90 | | | | | |
| 803 | Chase Irina Morgovsky DBA VisionTech account xxxxxx0770, Wire Items | Chase_S006_000197-207 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 804 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx7739, February 2012-June 2012 | US6-000742-780 | | | | | |
| 805 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx2634, August 2012-February 2014 | US6-000803-926 | | | | | |
| 806 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx3654, April 2014-November 2014 | Chase_S049-000013-57 | | | | | |
| 807 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx7705, August 2015-September 201 | Chase_S049_000069-79; Chase_S065_000047-87 | | | | | |
| 808 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx9837  December 2014-March 2016 | Chase_S049_000082-119 | | | | | |
| 825 | Declaration of Records Custodian, Capital One | CapitalOne_S062_000009 | | | | | |
| 826 | Account Information Sheet, Account 4147099477306417, Naum Morgovsky | CapitalOne_S062_000017 | | | | | |
| 827 | Statements, Account 4147099477306417, August 2013-January 2016 | CapitalOne_S062_000018-96 | | | | | |
| 850 | Wells Fargo Business Records Declarations Re: Citybest Construction Management Account xxxxxx0860 | WellsFargo_S042_000047; WellsFargo_S066_000095; WellsFargo_S093_000885-888 | | | | | |
| 851 | Wells Fargo Business Records Declaration (Piper, Naum, and Irina accounts and Citybest) | WellsFargo_S042_000047 | | | | | |
| 852 | Wells Fargo Business Records Declaration (Accounts 0860 and 3809, Sofine and Citybest) | WellsFargo_S066_000095 | | | | | |
| 853 | Wells Fargo Business Records Declaration (Morgovsky, Citybest, Migdal, Sofine) | WellsFargo_S093_000020 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 854 | Wells Fargo Business Records Declaration | WellsFargo_S093_000885-888 | | | | | |
| 856 | Mark Migdal dba Infravision Savings Account 8275250580, August 2012 Statement | US5-0011537-11539 | | | | | |
| 857 | Business Account Application, Account xxxxxx0860, Citybest Construction Management | WellsFargo_S066_000096-98 | | | | | |
| 858 | Wells Fargo Bank Account Statements, Citybest Construction Management Account xxxxxx0860, January 2010-January 2016 | WellsFargo_S024_000611-859 | | | | | |
| 859 | Checks, Withdrawal Items, and Deposit Items, Citybest Account xxxxxx0860 | WellsFargo_S024_000577-610; WellsFargo_S024_000860-869; WellsFargo_S024_001883-1894 | | | | | |
| 875 | Certification of Wires | US-002426-2428 | | | | | |
| 876 | FedWire Wire Information | FedResBNY_S061_000011-15; FedResBNY_S061_000018-26; FedResBNY_S061_000028-32 | | | | | |
| 877 | Spreadsheet of Wire Transfers | FedResBNY_S013_000009-78 | | | | | |
| 878 | FedWire Detail Spreadsheet | US-002432-2436 | | | | | |
| 879 | Fedwire Information Sheets | US-002437-2489 | | | | | |
| 890 | Summary Exhibit re: Purchases #1 | | | | | | |
| 891 | Summary Exhibit re: Purchases #2 | | | | | | |
| 892 | Summary Exhibit re: Shipments #1 | | | | | | |
| 893 | Summary Exhibit re: Shipments #2 | | | | | | |
| 894 | Summary Exhibit re: Shipments #1 | | | | | | |
| 895 | Summary Exhibit re: Bank Accounts #2 | | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 900 | Naum Morgovsky Declaration dated 8/31/2017 | | | | | | |
| 901 | Google Certificate of Authenticity for Naumm9999@gmail.com | US7-000053 | | | | | |
| 902 | Google Subscriber Information, Naumm9999@gmail.com | US7-00054-57 | | | | | |
| 903 | Google Certificate of Authenticity for sofinea@gmail.com | US11-001545 | | | | | |
| 904 | Google Subscriber Information, sofinea@gmail.com | US11-001546-1549 | | | | | |
| 905 | Microsoft Certificate of Authenticity for Thomas.F.Zhang@hotmail.com | US11-001552 | | | | | |
| 906 | Microsoft Subscriber Information, Thomas.F.Zhang@hotmail.com | US11-001553-1556 | | | | | |
| 907 | Yahoo! Certification of Custodian of Records re: nightsight1992@yahoo.com, smseleznev@yshoo.com, ssofine2000@yahoo.com | US7-000112 | | | | | |
| 908 | Yahoo! Account Management Tool for nightsight1992@yahoo.com | US7-000126-128 | | | | | |
| 909 | Yahoo! Account Management Tool for smseleznev@yahoo.com | US7-000122-125 | | | | | |
| 910 | Yahoo! Account Management Tool for ssofine2000@yahoo.com | US7-000118-121 | | | | | |
| 911 | Yahoo! Business Records Declaration, naummorgovsky@yahoo.com, nmorgovsky@yahoo.com | Yahoo_01_000002 | | | | | |
| 912 | Yahoo! Account Management Tool for naummorgovsky@yahoo.com | Yahoo_01_000009 - 10 | | | | | |
| 913 | Yahoo! Account Management Tool for nmorgovsky@yahoo.com | Yahoo_01_000011 - 18 | | | | | |
| 914 | Correspondence between T. Zhang and Naum, January 2015 | US7-000059 - 60 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 915 | 4/11/2013 Email Anthony Sofine to Zeev Rom re: Business Cooperation in Russia- InfraTech | SW_Gmail_Asofine_007242-7245 | | | | | |
| 916 | Email 1/27/2014 Naum Morgovsky to Anton Sofine | SW_Gmail_Asofine_007238-7239 | | | | | |
| 917 | Correspondence between C. Lax and Naum, various (2011 - 2013) | US7-000093 - 108 | | | | | |
| 918 | Correspondence regarding ebay transaction with "not-a-bad-buy" | US7_000183 - 86 | | | | | |
| 919 | Correspondence regarding ebay transaction with "alienb" | US7_000187 - 88 | | | | | |
| 920 | End User Declaration Absolute Security Electro Optics 6/28/2010 | US7-000141 | | | | | |
| 921 | Email from A. Sofine to Naum, dated August 23, 2012 | US7_000226 | | | | | |
| 922 | Email form A. Sofine to Naum, dated May 16, 2012 | US7_000217 | | | | | |
| 923 | Correspondence with Fedex, dated February 24, 2011 | US7_000199 - 203 | | | | | |
| 924 | Correspondence regarding invitation to U.S. for Sergei Sofine, November 14, 2012 | US7_000233 - 234 | | | | | |
| 924T | Translation of US7_000233 | US11-001252 | | | | | |
| 925 | Correspondence with A. Sofine regarding banking instructions, September 11, 2011 | US7_000214 - 215 | | | | | |
| 927 | Correspondence between CEK and Naum regarding VisionTech contract, December 2013 | YahooSW_01_000370 - 381 | | | | | |
| 927T | Translation of YahooSW_01_000370 and 376 | US11-001162; US11-001174-75 | | | | | |
| 928 | October 2, 2012 Correspondence between Naum and Vadim | YahooSW_01_000573 - 74 | | | | | |
| 928T | Translation | US11-001110 | | | | | |
| 929 | Septmber 4, 2012 Correspondence between Naum and Vadim | YahooSW_01_000567 - 68 | | | | | |
| 929T | Translation | US11-001152 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 930 | September 7, 2012 Correspondence between Naum and Vadim | YahooSW_01_000569 - 570 | | | | | |
| 930T | Translation | US11-001116 | | | | | |
| 931 | August 23, 2012 Correspondence between Naum and Vadim | YahooSW_01_000565 - 66 | | | | | |
| 931T | Translation | US11-001256 | | | | | |
| 932 | September 10, 2012 Correspondence between Naum and Vadim | YahooSW_01_000571 - 72 | | | | | |
| 933 | Correspondence between Janos and Naum, June 1, 2012 | YahooSW_01_000597 - 601 | | | | | |
| 934 | Correspondence between Janos and Naum, October 12, 2012 | YahooSW_01_000602 - 603 | | | | | |
| 935 | Correspondence between Y. Abiso and Naum, May 2013 | YahooSW_01_000609 - 616 | | | | | |
| 936 | Correspondence between Janos and Naum, January 2, 2014 | YahooSW_01_000621 - 624 | | | | | |
| 937 | Correspondence beteen Oliveira and Naum, January 15, 2014 | YahooSW_01_000635-636 | | | | | |
| 938 | Correspondence between Janos and Naum, May 2012 | YahooSW_01_000709 - 713 | | | | | |
| 939 | October 7, 2013 Correspondence from Naum to Irina | YAHOOSW_01-000729 - 731 | | | | | |
| 940 | October 7, 2013 Correspondence from Naum to Irina | YAHOOSW_01-000732 - 736 | | | | | |
| 941 | October 8, 2013 Correspondence between Naum and Irina | YAHOOSW_01-000737 - 742 | | | | | |
| 942 | October 10, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000746 - 748 | | | | | |
| 943 | October 11, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000749 - 750 | | | | | |
| 944 | October 12, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000751 - 755 | | | | | |
| 945 | October 18, 2013 Correspondence between Naum and Irina | YAHOOSW_01-000759 - 760 | | | | | |
| 945T | Translation | US11-001258 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 946 | October 18, 2013 Correspondence between Naum and Irina | YAHOOSW_01-000761 - 765 | | | | | |
| 947 | October 19, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000766 - 770 | | | | | |
| 948 | March 10, 2014 Correspondence from Naum to Irina | YAHOOSW_01-000771 - 773 | | | | | |
| 949 | March 17, 2014 Correspondence from Naum to Irina | YAHOOSW_01-000774 - 776 | | | | | |
| 950 | October 30, 2014 Correspondence from Naum to Irina | YAHOOSW_01-000777 | | | | | |
| 950T | Translation | US11-001260 | | | | | |
| 951 | Correspondence between Naum and solovyova@att.net, January 2, 2014 | YahooSW_01_000913 - 914 | | | | | |
| 952 | Correspondence between Naum and Khorrami, January 2014 | YahooSW_01_000915 - 920 | | | | | |
| 953 | Correspondence regarding invitation to U.S. for Sergei Sofine, November 2012 and May 2013 | YahooSW_01_000949 - 952 | | | | | |
| 953T | Translation | US11-001262 | | | | | |
| 954 | Correspondence between Express Air Freight and Naum, September 2015 | Yahoo_01_000947 - 48 | | | | | |
| 955 | Correspondence with S. Sofine regarding lenses | Yahoo_01_000957 - 961 | | | | | |
| 955T | Translation | US11-001268-1271 | | | | | |
| 957 | Correspondence from infratech to Naum, September 21, 2012 re: potentiometer | YahooSW_01_002504 - 2505 | | | | | |
| 957T | Translation | US-001119 | | | | | |
| 958 | Correspondence from infratech to Naum, September 21, 2012 re: letter | YahooSW_01_002509 - 2516 | | | | | |
| 959 | Infratech brochures | YahooSW_01_002745 - 2782; 2784-85; YahooSW_01_000546-564 | | | | | |
| 960 | October 9, 2012 Correspondence between Borchers and Naum | US8-000268 - 276 | | | | | |
| 961 | May 14, 2013 Correspondence between Borchers and Naum | US8-000266 - 267 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 963 | Email Naum Morgovsky to Windy Newbro re: Directorate of Defense trade Controls – US Persons | YahooSW_02_000021-22 | | | | | |
| 964 | Email 4/14/2013 Morgovsky to Bill Grube Re: Geico Commercial | YahooSW_02_000023-25 | | | | | |
| 965 | Correspondence between Bill Grube and Naum, March 25, 2013 | YahooSW_02_000163 - 167 | | | | | |
| 966 | Email Naum Morgovsky to solovyova@att.net | YahooSW_02_0000186-187 | | | | | |
| 967 | Email Irina Morgovsky to Naum Morgovsky "Fedx tracking #" | YahooSW_02_000179 | | | | | |
| 968 | Email Irina Morgovsky to Naum Morgovsky 3/19/2012 | YahooSW_02_000180 | | | | | |
| 969A[5] | Email Naum Morgovsky to Irina Morgovsky Re: Invoice + Account information | YahooSW_02_000181 | | | | | |
| 969B | Email Naum Morgovsky to Irina Morgovsky Re: Invoice + Account information | YahooSW_02_000182 | | | | | |
| 970 | Correspondence between Irina and Naum, June 15, 2002 | US8-000537 - 538 | | | | | |
| 971 | Correspondence between D. Davies and Naum, June 14, 2012 | US8-000491 - 497 | | | | | |
| 972 | Correspondence between S. Polman and Naum, June 18, 2013 | US8-000498 - 499 | | | | | |
| 973 | October 27, 2013 Email between A. Sofine and M. Yakovlev | US-002299 | | | | | |
| 973T | | US-002300 | | | | | |
| 974 | January 26, 2015 Email between A. Sofine and Naum | US-002301-4 | | | | | |
| 974T | | US-002305-8 | | | | | |
| 975 | May 2, 2012 Email from Naum to ATN regarding installation of tubes | US-002309-30 | | | | | |
| 975T | | US-002331-54 | | | | | |

---

[5] Exhibits 969A and 969B were combined on the previous version of the Exhibit List.

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 976 | November 23, 2013 Signed Statement of Naum Morgovsky | US-002355-60 | | | | | |
| 976T | | US-02361-66 | | | | | |
| 977 | Naum Morgovsky email to Morovision requesting quote on An/PEQ | US8_000377 | | | | | |
| 978 | May 31, 2012 email between Mazo and Naum | YahooSW_01_000413-416 | | | | | |
| 979 | July 5, 2012 email between Mazo and Naum | YahooSW_01_000417-421 | | | | | |
| 980 | October - November 2012 emails between Mazo and Naum | YahooSW_01_000438-439 | | | | | |
| 980T | Translation | US11-001142-1146 | | | | | |
| 981 | May 30, 2012 email from Naum regarding order from Roithner-Laser | US8_000481-485 | | | | | |
| 982 | January 31, 2013 email between Naum and T. Zhang | YahooSW_01_001017-1031 | | | | | |
| 983 | November 7, 2013 email between Naum and A. Sofine | US11-000943 | | | | | |
| 983T | | US11-000944 | | | | | |
| 985 | December 21, 2015 email from Infratech to "Ivan" regarding sales | US11-000967 | | | | | |
| 985T | | US11-000968 | | | | | |
| 986 | February 20, 2014 email from A. Sofine to "Dmitry" | US11-000931 | | | | | |
| 986T | | US11-00932 | | | | | |
| 987[6] | U.S. Customs and Border Patrol – Secondary Inspection Report – 3/14/2001 | US8-000055-58 | | | | | |
| 988 | U.S. Customs and Border Patrol – Secondary Inspection Report – 2/13/2008 | US8-000059-68 | | | | | |
| 989 | Customs and Border Protection Entry and Exit Records | US8-000015-54; US11-001408-1432 | | | | | |
| 990 | Declaration of Records Custodian, Saf Keep Storage | SafKeep_S067_000006 | | | | | |

[6] Exhibits 987 and 988 were identified as Exhibits 994 and 995 on the previous version of the Exhibit List.

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 992 | Saf Keep Self Storage Rental Agreement for Edward Joseph, Payment and Note Histories, copy of Identification, and Forms | SafKeepStorage_S067_000009-30 | | | | | |
| 993 | Saf Keep Self Storage Rental Agreement for Victoria Ferrara, Payment and Note Histories, copy of Driver's License, and Forms | SafKeepStorage_S092_000006-17 | | | | | |
| 994 | April 19, 2018 Memorandum re License and Registration History | US-002367-US-002368 | | | | | |
| 995 | April 23, 2018 Memorandum re Supplemental Information to License and Registration History | US-002369-2370 | | | | | |
| 996 | Records of employer business name search | EDD_S056_000006 - 12 | | | | | |
| 997 | Declaration of Custodian of Records | EDD_S056_000016 | | | | | |
| 998 | Plea Agreement, US v. Naum Morgovsky | | | | | | |
| 999 | Judgment, US v. Naum Morgovsky | US-000277 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC