**EXHIBIT LIST**
*United States v. Naum Morgovsky and Irina Morgovsky*, 3:16-CR-00411-VC (NDCA) (Counts 9-11)

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 1 | Small Scope, Tube Serial No. 4654898 | | | | | | |
| 2 | Medium Scope, Tube Serial No. 4656232 | | | | | | |
| 3 | Large Scope, Tube Serial No. 4732440 | | | | | | |
| 4 | Photographs of Small Scope | US9-0000027-34 | | | | | |
| 5 | Photographs of Medium Scope | US9-0000016-26 | | | | | |
| 6 | Photographs of Large Scope | US9-0000004-15 | | | | | |
| 7 | Harris Corp. Analysis of Scopes | US9-0000003 | | | | | |
| 8 | Search Warrant Logs | US6-008148-8176 | | | | | |
| 9 | Photographs from Search Warrant, Saf Keep Storage | US6-008205, 8377, 8365, 8345, 8239, 8360-61, 8297, 8312, 8279-83, 8263-72, 8248, 8208-10, 8234, 8216 | | | | | |
| 10 | Victoria Ferrara US Passport | 1B169-000001-16 | | | | | |
| 11 | Victoria Ferrara ID Cards, Birth Certificate, Insurance Cards | 1B169-02.00001-9 | | | | | |
| 12 | 2003 Morovision End User Statement | 1B214-01.0001 | | | | | |
| 13 | June 9, 2005 Hitek Invoice for Infratech | 1B214-01.0004 | | | | | |
| 14 | Copies of Birth Certificate for Victoria Ferrara | 1B52-06.0001 | | | | | |
| 15 | Correspondence with Vadim/Infratech | US11-001355-1356; US11-001359; US11-001361 | | | | | |
| 15T[1] | Translation | US11-001357-1358; US11-001360; US11-001362 | | | | | |
| 16 | Lufthansa Travel Information for Victoria Ferrara and Fradel; Visa Registration Information for Russia Double-Entry Visas for Fradel and Ferrara | 1B217-02.0001-26 | | | | | |

[1] "T" denotes a "translation" from Russian to English.  "E" denotes an "excerpt" of a larger file.

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 17 | Night Vision Depot Packing Lists and Invoices dated 11/7/2008, 6/56/2009, 8/21/2009, re Order 890, 1308 | US-002710, US-002695-2704 | | | | | |
| 18 | 12/26/2007 Korean Air Waybill Hitek Intl to OOO CDM | 1B219-01.0014-17 | | | | | |
| 19 | 2/18/2008 Delta Airlines Waybill Infratech to Hitek International | 1B219-01.0011-12 | | | | | |
| 20 | 11/17/2008 Korean Air Waybill Systemline Inc. to OOO CDM | 1B235-02.0002 | | | | | |
| 21 | Gary Piper Birth Certificate | 1B42-08.0001-2 | | | | | |
| 22 | Gary Piper Death Certificate (State of Maryland) | 1B166.0022 | | | | | |
| 23 | Vital Check West Virginia | 1B233.0011 | | | | | |
| 24 | Bank of America Funds Transfer Request | 1B233.0013 | | | | | |
| 25 | Gary Piper United Flight 4/19/2009 | 1B233.0007-9 | | | | | |
| 26 | Morovision Invoice No. 25439, 3/24/2009 | US-002711 | | | | | |
| 27 | June 15, 2007 Letter from Naum Morgovsky to Vadim | 1B235-02.0011 | | | | | |
| 28 | Hitek/Infratech Bank Statements and Check | 1B231-01.00005 and 7 | | | | | |
| 29 | PO Box Application Hitek, Infratech, Etc. | 1B207-01.00014-17 | | | | | |
| 30 | FedEx Waybill Infratech to Mohamad Jameel "Optical" with Invoice; Infratech Invoice No. 465, 672 | 1B171-01.0001-4; 8-9 | | | | | |
| 31 | Waybill and Commercial Invoice from V. Pavlov | 1B224.0013-15 | | | | | |
| 32 | Fedex Air Waybill Hitek to Various Locations 2006 | 1B211.0001-11 | | | | | |
| 33 | Conversion List for Image Intensifier Tubes | 1B226-04.0010-11 | | | | | |
| 33T | Translation | US11-001365-1366 | | | | | |
| 34 | Yahoo! Account Registration for Nightsight1992 | 1B220.0007 | | | | | |
| 35 | VisionTech Co. Packing Lists and Waybills to CEK Moscow | 1B226-05.0001-22 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 36 | 2 FedEx Shipments dated 12/27/2008 "Finland Express Mail" | US5-009307 | | | | | |
| 37 | 4/17/2009 USPS from Discount Camera to Olkeboor Oy Prima Ltd Finland | 1B233.0005 | | | | | |
| 38 | Email Naum to Carlos Lax 10/30/2001 | 1B215-01.0007 | | | | | |
| 39 | Alex Plotkin ID Card | 1B195.0001 | | | | | |
| 40 | Search Warrant Log, 1423 Avondale, Hillsborough, CA | US6-007670-86 | | | | | |
| 41 | Search Warrant Photos, 1423 Avondale, Hillsborough, CA | US6-007788, 7780, 7772, 7669, 7768, 7761, 7753, 7748, 7746, 7736, 7733, 7722-29, 7688, | | | | | |
| 42 | IITNV Commercial Receipts | US-002715-15 | | | | | |
| 45 | Messages from Vadim | US-001966-69 | | | | | |
| 45T | | US-001970-73 | | | | | |
| 47 | Messages from Vadim | US11-001367; US11-001369; US11-001372;  US11-001374; US11-001376; US11-001378 | | | | | |
| 47T | Translation | US11-001368; US11-001370-71; US11-001373; US11-001375; US11-001377; US11-001379 | | | | | |
| 48 | February 4, 2014 VisionTech Shipping Invoice and Janos/FLIR documents | 1B032_03.0001-8 | | | | | |
| 49 | Homeland Security Importer ID Forms | 1B42-02.0001-3 | | | | | |
| 50 | 2009 Shipment from Infratech to Interspace | 1B42-04.0001-10 | | | | | |
| 51 | Bank of America Wire Transfers | 1B42-02.0006-8 | | | | | |
| 52 | Identification Card, Drivers License, Credit Cards and other materials for Gary Piper and Joseph Fradel | 1B67.0001-11 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 54 | Saf Keep Self Storage- Hayward Payment Receipts for Victoria Ferrara and Edward Joseph | 1B032-01.0003-08 | | | | | |
| 55 | Birth Certificate for Victoria Ferrara | 1B052-06.0001-2 | | | | | |
| 56 | Bank of America 6/11/2013 wire transfer statement for account no. xxxxxxxx6484 for Gary Piper DBA Globalvision ($21,000 "payment for optical goods") | 1B042-09.0005 | | | | | |
| 57 | Social Security Earnings Record for Naum Morgovsky | 1B031-03.0010-13 | | | | | |
| 58 | FedEx shipping record; shipment from Hiytek Intl to Marius Yakolev | 1B217_01.0003 | | | | | |
| 59 | Waybill dated 4/27/2007 from Commercial Optics to Gero Trading | 1B217_01.0011 | | | | | |
| 60 | USPS receipt showing payment for shipment on 5/18/2012 to Netherlands | 1B169_06.0012 | | | | | |
| 61 | "Global Vision" note re 2/9/15 "200,000 Seva" and 3/23/15 | 1B052-01.0024-25 | | | | | |
| 62 | Russian 2013 Administrative Claim | US11-001380 - US11-001393 | | | | | |
| 62T | Translation | US11-001394 - US11-001407 | | | | | |
| 63 | January 19, 2004 email between Gero Trading and Naum regarding order | 1B207_01_0007-10 | | | | | |
| 64 | May 14, 2012 email between Gero Trading and Naum regarding shipment | US-002498 | | | | | |
| 65 | USPS Express Mail Receipt Commercial Optics to Gero Trading dated 4/6/2012 | US-002496-2497 | | | | | |
| 67 | Infratech Thermals Brochure | Infratech_Military_prepress.pdf | | | | | |
| 68 | Gary Piper UPS Store Mailbox Agreement, 60 28th Street, San Francisco, signed 1/7/2015 | 1B031_GaryPiperDealings_NorthShoreGas (p. 11-15) | | | | | |
| 74 | Extraction Report Samsung 1B51 | Samsung1b51.pdf | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 74E | Excerpts of Extraction Report Samsung 1B51 (texts with Roy Echtermeijer) | US11-001563-1564 | | | | | |
| 75 | Extraction Report: Apple iPhone (415) 706-5404, 1B250 | Report.pdf | | | | | |
| 75E | Excerpt of Extraction Report, 1B250 | US11-001525-1543 | | | | | |
| 75T | Translation of Excerpt | US11-001558-1560 | | | | | |
| 76 | 1B57 Phone Report | Report.html (Nokia) | | | | | |
| 76E | Excerpt of Extraction Report | US11-001561-1562 | | | | | |
| 76T | Translation of Excerpt | US11-001433-1509 | | | | | |
| 77 | 1B58 Phone Extraction Report | Report.html (Samsung S5) | | | | | |
| 77T | Translation of Excerpt | US11-001510-1524 | | | | | |
| 79 | RCFL Report of Metadata | US11-001318-1352 | | | | | |
| 80 | 11/9/2007 Shipment from Hitek International to OOO NPK Infratech | shippermail1628[1].pdf | | | | | |
| 81 | 10/17/2008 Shipment from Hitek International to OOO NPK Infratech | shippermail1628.pdf | | | | | |
| 82 | 11/16/2008 Shipment from Hitek International to OOO NPK Infratech | Mult13.pdf | | | | | |
| 83 | Harris Report Re: F9815SLG Pinnacle Tube (IT-406D) | US11-001565 | | | | | |
| 88 | Objective 4.5x | US11-000390 | | | | | |
| 88T | Translation | US11-000391 | | | | | |
| 89 | February 1997 Letter to Maria Nakesch, International Trading Company | AUS.MAR.wp5 | | | | | |
| 90 | Statement of Cash Flows for Infratech | US11-001304-1305 | | | | | |
| 90T | Translation | US11-001306-1308 | | | | | |
| 91 | Statement of Cash Flows for Infratech | US11-001309-1310 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 91T | | US11-001311-1313 | | | | | |
| 92 | Statement of Cash Flows for Infratech | US11-001314 | | | | | |
| 92T | | US11-001316-1317 | | | | | |
| 93 | Statement of Cash Flows for Infratech | US11-001299-1300 | | | | | |
| 93T | | US11-001301-1303 | | | | | |
| 94 | Statement of Cash Flows for Infratech | US11-001294-1295 | | | | | |
| 94T | | US11-001296-1298 | | | | | |
| 95 | Infratech product manual (IT-333, 404 and 406) | US11-001282-1291 | | | | | |
| 95T | | US11-001272-1281 | | | | | |
| 96 | AIT brochure for 4x and 6x corruptor | 3.Fin.Brosh_404-6_3.pdf | | | | | |
| 97 | AIT brochure | 204_Broshure_1.pdf | | | | | |
| 98 | AIT brochure | 204_Broshure_3.pdf | | | | | |
| 99 | Video King invoice to Henryk Ciecierski on 12/20/2011 | Henr12.20.11 | | | | | |
| 100 | Reports of Examination, RCFL | US8-000101-179 | | | | | |
| 101 | March 25, 2015 Letter from Naum to Sun Creative | LeeterSunProblems1.doc | | | | | |
| 102 | October 12, 2010 "Description" Letter | US-002092-93 | | | | | |
| 102T | | US-002094-96 | | | | | |
| 103 | Statement of Cash Flows for Infratech | US-002097-98 | | | | | |
| 103T | | US-002099-2100 | | | | | |
| 104 | Statement of Cash Flows for Infratech | US-002101-02 | | | | | |
| 104T | | US-002103-05 | | | | | |
| 105 | Statement of Cash Flows for Infratech | US-002106-07 | | | | | |
| 105T | | US-002108-09 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 106 | Statement of Cash Flows for Infratech | US-002110-11 | | | | | |
| 106T | | US-002112-14 | | | | | |
| 107 | Statement of Cash Flows for Infratech | US-002115-16 | | | | | |
| 107T | | US-002117-19 | | | | | |
| 108 | Statement of Cash Flows for Infratech | US-002120 | | | | | |
| 108T | | US-002121-22 | | | | | |
| 109 | Statement of Cash Flows for Infratech | US-002123-24 | | | | | |
| 109T | | US-002125-28 | | | | | |
| 110 | Statement of Cash Flows for Infratech | US-002129 | | | | | |
| 110T | | US-002130-31 | | | | | |
| 111 | Statement of Cash Flows for Infratech | US-002132-33 | | | | | |
| 111T | | US-002134-37 | | | | | |
| 112 | May 12, 2010 Letter to Naum concerning bank wiring instructions | US-002138 | | | | | |
| 112T | | US-002139 | | | | | |
| 113 | March 1, 2010 Letter to Naum regarding defects | US-002140 | | | | | |
| 113T | | US-002141 | | | | | |
| 114 | March 9, 2010 Letter to Naum regarding defects | US-002142 | | | | | |
| 114T | | US-002143 | | | | | |
| 115 | June 10, 2008 Letter to Naum regarding assembly status | US-002144 | | | | | |
| 115T | | US-002145 | | | | | |
| 116 | February 14, 2006 Letter to Naum regarding delivery of image intensifier tubes. | US-002146 | | | | | |
| 116T | | US-002147 | | | | | |
| 119 | November 2012 Infratech Price List | US-002148-49 | | | | | |
| 119T | | US-002150-53 | | | | | |
| 120 | November 2012 Infratech Price List | US-002154-55 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 120T | | US-002156-58 | | | | | |
| 121 | Installation Instructions for Image Intensifier Tube into IT-320 | US11-000123-145 | | | | | |
| 121T | | US11-000146-168 | | | | | |
| 124 | May 25, 2012 Letter to Naum regarding defects [chart] | US-002159 | | | | | |
| 124T | | US-002160 | | | | | |
| 125 | February 15, 2012 Letter to Naum regarding discounts | US-002161 | | | | | |
| 125T | | US-002162 | | | | | |
| 126 | May 13, 2013 Letter from Vadim to Naum listing out products to include binder connectors | US11-001219 | | | | | |
| 126T | | US11-001220 | | | | | |
| 127 | May 22, 2013 Letter to Naum with two items: Dormer product selector and AN/PEQ | US-002163 | | | | | |
| 127T | | US-002164 | | | | | |
| 128 | 8/11/2011 Invoice from Commerical Optics to Gero trading- for 62 optical converters | GerInv08.03.2011.doc | | | | | |
| 129 | 8/26/2011 Invoice from Commercial Optics to Gero Trading - for 150 optical converters | GerInv08.27.2011.doc | | | | | |
| 130 | 8/31/2011 Invoice from Commercial Optics to Gero Trading- for 99 optical converters | GerInv09.01.2011.doc | | | | | |
| 131 | 9/2/2011 Invoice from Commercial Optics to Gero Trading for - 12 optical Converters | GerInv09.03.2011.doc | | | | | |
| 132 | 2/28/2012 Invoice from Commercial Optics to Gero Trading for - 75 optical converters | GerInv02.28-0.2012.doc | | | | | |
| 133 | December 9, 2011 Task List | Henryk-Val.docx | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 134 | September 29, 2011 Letter to Naum regarding receipt of package | US-002165 | | | | | |
| 134T | | US-002166 | | | | | |
| 135 | September 9, 2011 Letter to Naum regarding inquiry about products from Flir and Morovision. | US-002167 | | | | | |
| 135T | | US-002168 | | | | | |
| 136 | August 1, 2011 Invoice from Michael Drane to Lithuania | Litv08.01.11.doc | | | | | |
| 137 | June 9, 2011 Invoice from Commercial Optics to Gero | Gerinv06.09.211.doc | | | | | |
| 138 | March 16, 2011 Invoice from Video King to Lopez Lax | SCS.Inv.03.16.11.doc | | | | | |
| 139 | Morovision End User Declaration, Order 6767, dated 3/4/2010 | EU6767_2.pdf | | | | | |
| 140 | February 25, 2011 Letter to Naum regarding purchase price | US-002169 | | | | | |
| 140T | | US-002170 | | | | | |
| 141 | February 28, 2011 Invoice from Hitek to Gero ref. Optical Converter | GeroInv1.doc | | | | | |
| 142 | February 4, 2011 Invoice from Drane to Lithuania | Litv02.02.11.doc | | | | | |
| 143 | Infratek 2011 Production Plan | US11-000408 | | | | | |
| 143T | | US11-000409 | | | | | |
| 147 | August 8, 2010 Letter to Naum regarding defects | US11-001211 | | | | | |
| 147T | | US11-001212 | | | | | |
| 148 | List of 5 Categories and Total | US-002175-2176 | | | | | |
| 148T | | US-002177-2180 | | | | | |
| 149 | Estimated need for Image Intensifier Tubes for 2010 | US-002185 | | | | | |
| 149T | | US-002186 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 150 | February 26, 2010 Letter to Naum regarding shipment | US-002183 | | | | | |
| 150T | | US-002184 | | | | | |
| 151 | Morovision Specification Sheet for Image Intensifier Tubes | ITTF9810SLN_F9810SLF_SPEC.pdf | | | | | |
| 152 | Export Regulation Tracker alerts (4) | Justia Regulation Tracker Export privileges | | | | | |
| 154 | 18 USC 371 | US CODE Title 18_371_Conspiracy to commit offense or to defraud United States.txt | | | | | |
| 155 | 22 USC 2278 | US CODE Title 22_2278_Control of arms exports and imports.txt | | | | | |
| 156 | August 26, 2008 Letter from Joseph Fradel to Sam's Storage authorizing unrestricted access for Irina Morgosky | To.doc | | | | | |
| 158 | Infratech Price List 2007 | US-002187-88 | | | | | |
| 158T | | US-002189-90 | | | | | |
| 159 | January 2008 Order for Gen. 2 Image Intensifier Tubes from Henryk Ciecierski | ORDER NO_01NM.doc | | | | | |
| 161 | Instructions for installing and changing Image Intensifier Tubes | InstTube.doc | | | | | |
| 162 | April 5, 2001 Letter from Naum to Mr. Jovanovski regarding shipment of Gen. 2 and 3 tubes to Macedonia | Magnlet4.5.01.doc | | | | | |
| 163 | January 24, 1998 Letter from Naum to Hakko regarding sale of Image Intensifier Tubes | HAKK16.doc | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 164 | October 26, 1998 Letter from Naum to Mr. Jovanovski | Magn2.doc | | | | | |
| 165 | October 15, 1998 Letter from Naum to Mr. Jovanovski | Magn.doc | | | | | |
| 167 | ITT Data Record | 9800.pdf | | | | | |
| 168 | March 20, 2013 Letter from Vadim to Naum | US-002191 | | | | | |
| 168T | | US-002192 | | | | | |
| 169 | Letter from Vadim to Naum concerning Infratech 2012 Production Plan | US-002193-94 | | | | | |
| 169T | | US-002195-2196 | | | | | |
| 170 | A payment invoice dated September 20, 2010 from supplier Hitek International to buyer Infratech for provided products. | US-002197-98 | | | | | |
| 170T | | US-002199-2200 | | | | | |
| 171 | Recommendations for screen manual brightness control system tuning and installation | US-002201-2202 | | | | | |
| 171T | | US-002203-2204 | | | | | |
| 172 | March 13, 2006 Communication from Vadim | US-002205-06 | | | | | |
| 172T | | US-002207-08 | | | | | |
| 173 | March 8, 2006 Correspondence from Vadim | US-002209 | | | | | |
| 173T | | US-002210-11 | | | | | |
| 174 | April 7, 2008 Correspondence from Vadim to Naum | US-002212 | | | | | |
| 174T | | US-002213 | | | | | |
| 176 | May 11, 2006 Correspondence from Vadim | US-002214 | | | | | |
| 176T | | US-002215 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 177 | Attachment #1 to the Ministry of Defense from Hitek and OOO SDM | US-002216-17 | | | | | |
| 177T | | US-002218-19 | | | | | |
| 178 | October 20, 2009 PO from Infratech to Hitek | US-002220 | | | | | |
| 178T | | US-002221 | | | | | |
| 179 | List of Parts | US-002222-23 | | | | | |
| 179T | | US-002224-25 | | | | | |
| 180 | 2016 Inventory | US-002226-35 | | | | | |
| 180T | | US-002236-43 | | | | | |
| 181 | Letter from Bellafonte Limited | US-002244 | | | | | |
| 181T | | US-002245 | | | | | |
| 182 | List of Discounted Products | US-002246 | | | | | |
| 182T | | US-002247 | | | | | |
| 183 | Description of new facility in Moscow | US-002248 | | | | | |
| 183T | | US-002249 | | | | | |
| 184 | Infratech Price List valid 1/05/2011 | US-002250-51 | | | | | |
| 184T | | US-002252-54 | | | | | |
| 185 | October 27, 2014 Draft Letter from Infratech, signed by A.S. Sofine | US-002255 | | | | | |
| 185T | | US-002256 | | | | | |
| 186 | Minutes No. 825-AE/MO/1 of the Bid Review Meeting | US-002257-60 | | | | | |
| 186T | | US-002261-64 | | | | | |
| 187 | Completion Certificate for Military Operation Testing, May 2015 | US-002265-69 | | | | | |
| 187T | | US-002270-2274 | | | | | |
| 188 | Analysis Report No. 1 on the reasons for failure of product IT310 | US-002275-76 | | | | | |
| 188T | | US-002277-78 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 189 | October 28, 2014 Letter from Infratech to Defense Ministry of Russian Federation | US-002279 | | | | | |
| 189T | | US-002280 | | | | | |
| 190 | Undated Letter from A. Sofine to Defense Ministry of the Russian Federation | US-002281 | | | | | |
| 190T | | | | | | | |
| 191 | Undated Letter from A. Sofine to Defense Ministry of the Russian Federation | US-002283 | | | | | |
| 191T | | US-002284 | | | | | |
| 192 | April 22, 2005 Contract between Global Vision and Infratech | US-002285-88 | | | | | |
| 192T | | US-002289-92 | | | | | |
| 193 | Letter from A. Sofine to RF State Duma Member regarding Argus and Infratech | US-002293-95 | | | | | |
| 193T | | US-002296-98 | | | | | |
| 194 | Hitek Invoice dated 4/23/2007 to Marius Yakovlev/Infratech | Infrinv4.23.07.doc | | | | | |
| 195 | Commercial Optics Invoice to Gero Trading dated 4/26/2007 | GerinvC004.26.07.doc | | | | | |
| 196 | Optics Express Invoice dated 8/2/2012 to FLC lists various lens assembly | Hitek International.docx | | | | | |
| 197 | Interspace invoice to FLC (edited version of exhibit 196) lists various lenses | Interspace.docx | | | | | |
| 198 | September 1, 2010 Letter from Vadim | US11-001226 | | | | | |
| 198T | | US11-001227 | | | | | |
| 199 | Certificate of Acceptance and Transfer of Goods and Material Assets to Storage, July 18, 2014 | US11-001233-1240 | | | | | |
| 199T | | US11-001241-1248 | | | | | |
| 200 | FedEx Declaration of Business Records | FedEx_S020_000007 | | | | | |
| 201 | FedEx Declaration of Business Records | FedEx_S029_000007 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 202 | FedEx Declaration of Business Records | FedEx_S054_000008 | | | | | |
| 204 | FedEx US Airbill dated 1/21/2010 from Hitek to Valeri Startsev (Guest) at Siena Hotel in Reno; FedEx Shipment Information Report dated 1/21/2010 (ship date) from Naum Morgovsky to Valeri Startsev | FedEx_S029_000009; FedEx_S029_000032-33 | | | | | |
| 205 | FedEx Shipment Information Report dated 2/22/2010 (ship date) from Customer Service at Digi-Key Corp. to Signal Intelligence | FedEx_S020_000179 | | | | | |
| 207 | FedEx Shipment Information Report dated 3/1/2010 (ship date) from Shipping at Morovision Night Vision to Hitek International | FedEx_S020_000159 | | | | | |
| 208 | FedEx Shipment Information Report dated 3/25/2010 (ship date) from Shipping at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000139 | | | | | |
| 209 | FedEx Shipment Information Report dated 4/1/2010 (ship date) from Customer Service at Bourns Inc. to Hytek | FedEx_S029_000082-83 | | | | | |
| 210 | FedEx Ground Deliveries for Tracking Numbers Summary for shipping dates 4/16/2010 and 4/19/2010 | FedEx_S035_000011 | | | | | |
| 211 | FedEx Shipment Information Report dated 4/26/2010 (ship date) from Ingram Micro to Serguei Sofine at Wal-Mart.com USA LLC | FedEx_S020_000178 | | | | | |
| 212 | FedEx Shipment Information Report dated 5/18/2010 (ship date) from Shipping at OHL to Serguei Sofine | FedEx_S020_000062 | | | | | |
| 215 | FedEx US Airbill dated 7/10/2010 from Naum Morgovsky to Tatiana Mikhailenko (Guest), Westin Galleria Hotel; FedEx Shipment Information Form dated 7/20/2010 (ship date) from Naum Morgoovsky [sic] to Tatlana [sic] Mikhailendo | FedEx_S029_000010; FedEx_S029_000070-71 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|-----|-------------|--------------------|------|------|------|------|----------------|
| 216 | FedEx Shipment Information Report dated 7/12/2010 (ship date) from Roomik Zargarian at Caltric to Tatiana Mikhaylendo [sic] at Westin Galleria Houston | FedEx_S029_000072-73; | | | | | |
| 217 | FedEx Shipment Information Report dated 7/26/2010 (ship date) from Alex Roy at Euro Optics to Naum Morgovsky at Hitek | FedEx_S029_000086-87; | | | | | |
| 218 | FedEx US Airbill dated 9/2/2010 from John Gross at American Defense Mfg. to Naum Morgovsky at Hitek; FedEx Shipment Information Report dated 9/2/2010 (ship date) from John Gross at City Best Const. Mgmt. to Naum Morjosky [sic] at Hitek | FedEx_S029_000014; FedEx_S029_000084-85; | | | | | |
| 219 | FedEx Shipment Information Report dated 9/2/1010 (ship date) from Shipping Clerk at SPD to CSR at Signal Technology | FedEx_S029_000076-77; | | | | | |
| 221 | FedEx Shipment Information Report dated 10/13/2010 (ship date) from Serguei Seleznev at Visionteck to Oleg Skoda at Auto Export Group | FedEx_S029_000048-49; | | | | | |
| 222 | FedEx Shipment Information Report dated 11/1/2010 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S029_000020-21; | | | | | |
| 223 | FedEx US Airbill dated 11/16/2010 from Hitek to Morovision Night Vision; FedEx Shipment Information Report dated 11/16/2010 (ship date) from Mitek [sic] to Morovision Nightvision RNA RM2 | FedEx_S029_000017; FedEx_S029_000028-29; | | | | | |
| 224 | FedEx Shipment Information Reports dated 12/14/2010 (ship dates) from Leila Freeman at Two Towers Group to Oleg Shkoda at Auto Export Group c/o AEL | FedEx_S029_000046-47; FedEx_S029_000050-59; | | | | | |
| 225 | FedEx Shipment Information Report dated 6/26/2010 (ship date) from Rochelle Mayfield at JST Corp. to Anna Sofine | FedEx_S054_000009 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 226 | FedEx Shipment Information Report dated 1/17/2011 (ship date) from Ryan McDonal at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S029_000022-23; | | | | | |
| 227 | FedEx US Airbill dated 1/25/2011 from Hitek to Valery Startsev (guest) at El Dorado Reno Hotel Casino; FedEx Shipment Information Report dated 1/25/2011 (ship date) from Hitek to Valery Startsev at El Dorado Reno Hotel Casino | FedEx_S029_000018; FedEx_S020_000175; | | | | | |
| 228 | FedEx Shipment Information Report dated 2/3/2011 (ship date) from Dave Wells at Seiler Instrument and Manufacturing to Serguel [sic] Sofine at Global Vision | FedEx_S020_000066 | | | | | |
| 229 | FedEx Shipment Information Report dated 2/4/2011 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000147 | | | | | |
| 230 | FedEx Shipment Information Report dated 2/4/2011 (ship date) from Ryan McDonald at Morovision Nigh Vision to Naum Morgovsky at Hitek International | FedEx_S029_000024-25; | | | | | |
| 231 | FedEx US Airbill dated 2/24/2011 from Irina Morgovsky at Hitek to Dave Newbro at Morovision NV; FedEx Shipment Information Report dated 2/25/2011 (ship date) from Irime Morgaush [sic] at Hiteve [sic] to Dave Newbro at Morovision NV | FedEx_S029_000019; FedEx_S029_000030-31; | | | | | |
| 232 | FedEx Shipment Information Report dated 3/4/2011 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S029_000026-27; | | | | | |
| 233 | FedEx Shipment Information Report dated 3/15/2011 (ship date) from Ray Acosta at Binder USA, LP to Sergeui Seleznev at Signal Intelligence | FedEx_S029_000078-79; | | | | | |
| 234 | FedEx Shipment Information Report dated 4/12/2011 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Signal Intelligence | FedEx_S029_000042-43; | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 235 | FedEx Shipment Information Report dated 5/10/2011 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Valery Startsev (guest) at Westin Galleria Houston | FedEx_S029_000038-39; | | | | | |
| 236 | FedEx Shipment Information Report dated 5/11/2011 (ship date) from Dan Dimenza at OSG Tap & Die to Valery Startsev at Westin Galleria Houston | FedEx_S029_000036-37; | | | | | |
| 237 | FedEx Shipment Information Report dated 5/25/2011 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Signal Intelligence | FedEx_S029_000044-45; | | | | | |
| 238 | FedEx Shipment Information Report dated 5/25/2011 (ship date) from Bruce Krueger at Smalley Steel Ring Co. to Anna Sofine | FedEx_S029_000080-81 | | | | | |
| 239 | FedEx Shipment Information Report dated 5/27/2011 (ship date) from Customer Service at Kingbright Corp. to Naum Morgovsky at Hitek International | FedEx_S029_000088-89; | | | | | |
| 241 | FedEx US Airbill dated 3/5/2012 from Nemic Industrial Supply Co. to Hitek Tools (Naum Morgovsky); FedEx Shipment Information Report dated 3/5/2012 (ship date) from Nemic Island Supply/Nemic Industrial Supply Co. to Hitek Tools/Naum Morgovsky | FedEx_S020_000052; FedEx_S020_000177 | | | | | |
| 242 | FedEx Shipment Information Report dated 3/5/2012 (ship date) from Bill Fleisher at Mircro Fasteners to Naum Morgousky [sic] at Hitek | FedEx_S020_000176 | | | | | |
| 243 | FedEx Shipment Information Report dated 4/18/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000140 | | | | | |
| 244 | FedEx Shipment Information Report dated 5/16/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000141 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 245 | FedEx Shipment Information Report dated 6/22/2012 (ship date) from Shipping at Janos Technology to Hitek International | FedEx_S020_000069 | | | | | |
| 246 | FedEx Shipment Information Report dated 7/6/2012 (ship date) from Shipping at Janos Technology to Hitek International | FedEx_S020_000070 | | | | | |
| 247 | FedEx Shipment Information Report dated 7/17/2012 (ship date) from Amazon.com CHA1 Outbound to Nightsight | FedEx_S020_000071 | | | | | |
| 248 | FedEx Shipment Information Report dated 7/26/2012 (ship date) from Lorae Wendlandt at Digi-Key Corporation to Signal Intelligence | FedEx_S020_000072 | | | | | |
| 249 | FedEx Shipment Information Report dated 8/4/2012 (ship date) from Serguei Sofine to Dr. V. Mazo at Frankfurt Laser Company | FedEx_S020_000073 | | | | | |
| 250 | FedEx Shipment Information Report dated 8/31/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Haum Morgovsky at Hitek International | FedEx_S020_000154 | | | | | |
| 251 | FedEx Shi[ment Information Report dated 9/4/2012 (ship date) from Ken Rodgers at Boston Proper to Serguei Sofine | FedEx_S020_000074 | | | | | |
| 252 | FedEx Shipment Information Report dated 9/11/2012 from Janos Technology to Hitek International (2) | FedEx_S020_000075; FedEx_S020_000119 | | | | | |
| 253 | FedEx Shipment Information Report dated 9/19/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000076 | | | | | |
| 254 | FedEx International Air Waybill dated 9/29/2012 from Tradeline to Dr. Vsevolod Mazo; FedEx Shipment Information Report dated 9/29/2012 (ship date) from Tradeline to Dr. Vsevolod Mazo | FedEx_S020_000053; FedEx_S020_000077 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 255 | FedEx Shipment Information Report dated 10/2/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000155 | | | | | |
| 256 | FedEx Shipment Information Report dated 10/8/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000156 | | | | | |
| 257 | FedEx Shipment Information Report dated 10/19/2012 (ship date) from Janos Technology to Hitek International (2) | FedEx_S020_000078; FedEx_S020_000122 | | | | | |
| 258 | FedEx Shipment Information Report dated 10/25/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000080 | | | | | |
| 259 | FedEx Shipment Information Report dated 10/30/2012 (ship date) from Digi-Key corp. to Signal Intelligence | FedEx_S020_000081 | | | | | |
| 260 | FedEx Shipment Information Report dated 11/2/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000082 | | | | | |
| 261 | FedEx Shipment Information Report dated 11/9/2012 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000143 | | | | | |
| 262 | FedEx Shipment Information Report dated 11/15/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000083 | | | | | |
| 263 | FedEx Shipment Information Report dated 11/21/2012 (ship date) from Janos Technology to Hitek International | FedEx_S020_000084 | | | | | |
| 264 | FedEx Shipment Information Report dated 11/25/2012 (ship date) from Serguei Sofine to Vadim Pavlov | FedEx_S020_000085 | | | | | |
| 265 | FedEx US Airbill dated 12/12/2012 from Irina Morgovsky to Lioudmila Sofina; FedEx Shipment | FedEx_S020_000054; FedEx_S020_000086 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | Information Report dated 12/12/2012 (ship date) from Irina Mogousky [sic] to Lioudmila Sofina | | | | | | |
| 266 | FedEx Shipment Information Report dated 12/17/2012 (ship date) from Diego Gallego at City Best Const. Mgmt. to Naym [sic] Morgovsky | FedEx_S020_000087 | | | | | |
| 267 | FedEx US Airbill dated 1/23/2013 from Irina and Naum Morgovsky to Travisa India Outsourcing; FedEx Shipment Information Report dated 1/23/2013 (ship date) from Trina and Nauh [sic] Morgovsky to Visa Mail Dept. ID Travisa Indi | FedEx_S020_000055; FedEx_S020_000089 | | | | | |
| 268 | FedEx Shipment Information Report dated 2/5/2013 (ship date) from Irina Morgovsky/Marthaluz Quiteno to Irina Morgovsky | FedEx_S020_000090 | | | | | |
| 269 | FedEx Shipment Information Report dated 3/1/2012 (ship date) from Amazon.com to Irina Morgovsky | FedEx_S020_000092 | | | | | |
| 270 | FedEx Shipment Information Report dated 3/20/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000157 | | | | | |
| 271 | FedEx Shipment Information Report dated 3/27/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000158 | | | | | |
| 272 | FedEx US Airbill dated 4/2/2013 from Hitek to Night Optics USA; FedEx Shipment Information Report dated 4/2/2013 (ship date) from Hitek to Night Optics USA | FedEx_S020_000056; FedEx_S020_000094 | | | | | |
| 273 | FedEx Shipment Information Report dated 4/5/2013 (ship date) from NYE Lubricants Inc. to Hitek | FedEx_S020_000095 | | | | | |
| 274 | FedEx Shipment Information Report dated 5/3/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000160 - 161 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 275 | FedEx Shipment Information Report dated 5/14/2013 (ship date) (5/16/2013 delivery date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000162 | | | | | |
| 276 | FedEx Shipment Information Report dated 6/27/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000150 | | | | | |
| 277 | FedEx Shipment Information Report dated 7/15/2013 (ship date) from Matt Mericle at Night Vision Depot to Naum Morganovsky [sic] at Hitek International | US5_006106 | | | | | |
| 278 | FedEx Shipment Information Report dated 7/23/2013 (ship date) from Ryan McDonald at Morovision Night Vision to Naum Morgovsky at Hitek International | FedEx_S020_000151 | | | | | |
| 279 | FedEx Shipment Information Report dated 8/2/2013 (ship date) from Digi-Key to Signal Intelligence | FedEx_S020_000096 | | | | | |
| 280 | FedEx US Airbill dated 8/15/2013 from Irina Morgovsky to Irina Morgovsky at Hitek; FedEx Shipment Information Report dated 8/19/2013 (ship date) from Irina Morgoyskoya [sic] to Irian Morgorkoya [sic] at Hitek | FedEx_S020_000057; FedEx_S020_000097 | | | | | |
| 281 | FedEx Shipment Information Report dated 9/27/2013 (ship date) from Digi-Key Corporation to Signal Intelligence | FedEx_S020_000098 | | | | | |
| 282 | FedEx Shipment Information Report dated 10/16/2013 from Belinda Campbell at Janos Technology to Hitek International | FedEx_S020_000099 | | | | | |
| 283 | FedEx US Airbill dated 10/22/2013 from Irina Morgovsky at Interspace Co. to Sr. Jesus Ramon Garcia; FedEx Shipment Information Report dated | FedEx_S020_000058; FedEx_S020_000100 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | 10/22/2013 (ship date) from Trina [sic] Morgovsky at Interspace Co. to Sr. Jesus Ramon Garcia | | | | | | |
| 284 | FedEx Shipment Information Report dated 11/7/2013 (ship date) from Branch Services at Aarow Electronics to Receiving Department at Serguei Sofine | FedEx_S020_000101 | | | | | |
| 285 | FedEx Shipment Information Report dated 11/21/2013 (ship date) from Robin Carney at Potomac River Group to Hitek International | FedEx_S020_000102 | | | | | |
| 286 | FedEx Shipment Information Report dated 1/14/2014 (ship date) from Irina Morgovsky at Hitek International t Jiang Lei at Sun Creative (Zhjiang) Technology | FedEx_S020_000103 | | | | | |
| 287 | FedEx Shipment Information Report dated 1/31/2014 (ship date) from Belinda Campbell at Janos Technology to Naum Morgovsky at Hitek International | FedEx_S020_000104 | | | | | |
| 288 | FedEx Shipment Information Report dated 2/4/2014 (ship date) from Belinda Campbell at Janos Technology to Haum Morgovsky at Hitek International | FedEx_S020_000133 | | | | | |
| 289 | FedEx Shipment Information Report dated 2/7/2014 (ship date) from Belinda Campbell at Janos Technology to Hitek International | FedEx_S020_000134 | | | | | |
| 290 | FedEx Shipment Information Report dated 2/21/2014 from Belinda Campbell at Janos Technology to Hitek International (2) | FedEx_S020_000135-136 | | | | | |
| 291 | FedEx Shipment Information Report dated 3/4/2014 (ship date) from Amazon.com to Serguei Sofine | FedEx_S020_000105 | | | | | |
| 292 | Two FedEx shipments sent from Amazon to Serguei Sofine. (Tracking #s 563252982142 and 570987625820 | FedEx_S020_000128; FedEx_S020_130 | | | | | |
| 293 | FedEx Shipment Information Report dated 3/5/2014 (ship date) from OSP Group to Serguei Sofine | FedEx_S020_000106 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 294 | FedEx Shipment Information Report dated 4/16/2014 (ship date) from Amazon.com to Naum Morgovsky | FedEx_S020_000107 | | | | | |
| 295 | FedEx Shipment Information Report dated 1/22/2015 (ship date) from Serguei Sofine to Anna Sofine | US5-006122 | | | | | |
| 296 | FedEx Shipment Information Report dated 4/13/2015 (ship date) from Irian [sic] Morgovsky to Ryan Drehel | FedEx_S054_000013 | | | | | |
| 297 | FedEx Shipment Information Report dated 6/26/2015 (ship date) from Rochelle Mayfield at JST Corp. to Anna Sofine | FedEx_S054_000009 | | | | | |
| 298 | FedEx Shipment Information Report dated 7/9/2015 (ship date) from Digi-Key to Anna Sofine | FedEx_S054_000010 | | | | | |
| 299 | FedEx Shipment Information Report dated 10/7/2015 DigiKey to Signal Intelligence | US6_006326 | | | | | |
| 300 | FedEx Shipment Information Report dated 2/10/2016 Digikey to Signal Intelligence | US6_006327 | | | | | |
| 301 | FedEx Shipment Information Report dated 5/24/2016 Chris Hernandez to Meyer Company | US6_006329 | | | | | |
| 302 | FedEx Shipment Information Report dated 7/18/2016 DigiKey to Damir Kabirov | US6_006328 | | | | | |
| 303 | FedEx Shipment Information Report dated 5/16/2013 from Ryan McDonald of Morovision  to Naum at Hitek | US5_006107 | | | | | |
| 304 | FedEx Shipment Waybill/label from Wavelength Opto-Electronics to Irina at Hitek | US5_006145 | | | | | |
| 305 | FedEx Shipment Information Report dated 5/29/2013 from Janeen of Super Tool Inc to Naum of Hitek Int'l Machinery | US5_006110 | | | | | |
| 307 | FedEx Shipment Information Report dated 12/7/2013 from Serguei Sofine to Yuriy Raichev in Hannover | US5_006100 | | | | | |
| 309 | FedEx Shipment Information Report dated 2/28/2014 Charity Renfrow Laser Comp to Hitek International | US5_006102 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 310 | FedEx Shipment Information Report dated 3/3/2014 Laura Van Norman to Hitek International | US5_006126 | | | | | |
| 312 | FedEx Shipment Information Report dated 3/26/2014 Garrett Grant Potomac River Group to Hitek International | US5_006127 | | | | | |
| 313 | FedEx Shipment Information Report dated 6/12/2014 Naum Morgovsky to Superior Ct. of California | US5_006128 | | | | | |
| 314 | FedEx Shipment Information Report dated 11/22/2014 Raisa Solovyova to Vadim Pavlov | US5_006098 | | | | | |
| 315 | FedEx Shipment Information Report dated 1/20/2015 Gail St. Peter to Hitek International | US5_006097 | | | | | |
| 316 | FedEx Shipment Information Report dated 1/22/2015 Serguei Sofine to Anna Sofine | US5_006122 | | | | | |
| 317 | FedEx Shipment Information Report dated 2/27/2015 Virginia Brannen to Naum Morgovsky | US5_006096 | | | | | |
| 350[2] | UPS Spreadsheet of Shipments | US8-000088-93 | | | | | |
| 351 | Waybill Vision Tech Co to Mr. Mazo 2/28/2014 | US6-009984-9993 | | | | | |
| 352 | AIT USA Invoice No. 1456 2/10/2016 | US6-01003-1006 | | | | | |
| 370 | USPS Shipping Spreadsheets #1 | US5-009583-9587 | | | | | |
| 371 | USPS Shipping Spreadsheets #2 | US5-009592-9610 | | | | | |
| 372 | USPS Shipping Spreadsheets #3 | US5-009612-9630 | | | | | |
| 373 | USPS Shipping Spreadsheets #4 | US5-009632-9640 | | | | | |
| 400 | DHL Shipment Spreadsheet #1 | DHL_000009 | | | | | |
| 401 | DHL Shipment Spreadsheet #2 | DHL_000016-31 | | | | | |
| 402 | DHL Shipment Spreadsheet #3 | US8-000094-100 | | | | | |
| 403 | DHL Air Waybill 10/26/2012 Andy Cai, CNC International Trade Co to Irina; "LED Diode" Weight .5 | US8-000180-181 | | | | | |

[2] Exhibit numbers 350 – 352 were incorrectly identified as 301 – 303 in the previous version of the Exhibit List.

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 404 | DHL Air Waybill 12/27/2012 VA Pavlov to Irina Morgovsky "Display SVGA 050 for Turbo" Weight 1 | US8-000182-183 | | | | | |
| 405 | DHL Air Waybill 6/7/2013 Vadim Erikovich Palevsky to Naum "Mount for Monocular Pulsar NV" Weight .5 | US8-00073-75 | | | | | |
| 406 | DHL Air Waybill 10/18/2013 Irina Vision Tech Co. to CEK "Monocular Housing Assembly" Weight 21 | US8-000188-189 | | | | | |
| 407 | DHL Air Waybill 11/13/2013 Vadim Erikovich Palevsky to Naum "Display SVGA" Weight .5 | US8-000079-80 | | | | | |
| 408 | 2/6/2014 Irina to Kiril Yemelyanenko (CEK) Weight 329.1 Value $97,719.32 | US8-000190-192 | | | | | |
| 409 | DHL Waybill 3/5/2014 Irina to Kiril Yemelyanenko (CEK) "LCD Display" Weight 27.2 | US8-000193-194 | | | | | |
| 410 | DHL Waybill 3/10/2014 Irina VisionTech to Kiril CEK "OC Board for LCD Display" Weight 18.2; | US8-000195-196 | | | | | |
| 411 | DHL Waybill 3/17/2014 Irina VisionTech to Kiril CEK "Markers DDS" Weight 15.1 | US8-000197-199 | | | | | |
| 412 | DHL Shipping Label and invoice 2/28/2015 E Gadget Supply to Naum Morgovsky "Thermal Power Sensors" | US8-000200-201 | | | | | |
| 413 | DHL Shipping Label and invoice 6/9/2015 Aimee Lim, Banyantek Pte. Ltd to Naum Morgovsky, Patricia Morgovsky | US8-000202-203 | | | | | |
| 414 | Irina; VisionTech Co Shipment to Kiril Limited Liability Co dated 3/17/2014 | US8-000197-199 | | | | | |
| 425 | Invoice #35812 3/16/2012 to Irina Morgovskaya with Customs attachments | ARII_S080_000009-23 | | | | | |
| 426 | Invoice #37391 10/18/2013 to Vision Tech Co. with Air Waybill and attachments | ARII_S080_000069-78 | | | | | |
| 427 | Email 12/31/2013 Naum Morgovsky to KC Khorrami FW: Boxes1-6.pdf | ARII_S080_000093-96 | | | | | |
| 428 | Invoice #37669 1/02/2014 to Vision Tech Co. with attachments | ARII_S080_000080-90 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 429 | Email Naum Morgovsky to KC Khorrami FW: 28 Boxes | ARII_S080_000067-68 | | | | | |
| 430 | Invoice #37673 1/16/2014 to Vision Tech Co. with attachments | ARII_S080_000052-66 | | | | | |
| 431 | Email 1/20/2014 Naum Morgovsky to AC Khorrami re: 26 Boxes | ARII_S080_000097-101 | | | | | |
| 432 | Air Waybill 1/23/2014 Vision Tech Co. to OOO TPK Argus | ARII_S080_000102 | | | | | |
| 433 | Email Naum Morgovsky to KC Khorrami 9/22/2015 Re: Russia | ARII_S080_000048-51 | | | | | |
| 434 | Invoice #39855 9/23/2015 to Hitek Int'l. with Customs attachments | ARII_S080_000024-44 | | | | | |
| 450 | Declaration of Records Custodian, Auto Export Group | AEG_S082_000041 | | | | | |
| 451 | Email Sergey to Oleg 4/30/2010 FW: Shipment to Moscow | AEG_S082_000016-18 | | | | | |
| 452 | Email Sergey to Oleg 4/30/2010 FW: Shipment to Moscow and attachment Air Waybill 5/3/2010 Vision Tech Co to NPK Infratech | AEG_S082_000019-25 | | | | | |
| 453 | Email Seleznev to Shkoda 5/4/2010 re: Shipment to Moscow / Invoice | AEG_S082_000142-147 | | | | | |
| 454 | Invoice American Export Lines to Vision Tech 5/4/2010 | AEG_S082_000147 | | | | | |
| 455 | Air Waybill and Invoice 10/18/2010 Vision Tech Co to NPK Infratech and attachment | AEG_S082_000031-33 | | | | | |
| 456 | Email 10/12/2010 Re: Shipment to Moscow | AEG_S082_000207-213 | | | | | |
| 457 | Email Oleg Skoda to Benhamin Chen 10/15/2010 re: Shipment to Moscow | AEG_S082_000028-33 | | | | | |
| 458 | Email 10/17/2010 Seleznev to Shkoda Re: box to Moscow | AEG_S082_000167 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|-----|-------------|--------------------|------|------|---|------|----------------|
| 459 | Air Waybill and Invoices 10/18/2010 Vision Tech Co to NPK Infratech and attachment | AEG_S082_000061-63 | | | | | |
| 460 | Invoice American Export Lines to Vision Tech 10/18/2010 | AEG_S082_000198 | | | | | |
| 461 | Email 10/20/2010 Re: Box to Moscow / Docs | AEG_S082_000169-171 | | | | | |
| 462 | Email Oleg Shkoda and Benjamin Chen Re: Shipment to Moscow | AEG_S082_000130-131 | | | | | |
| 463 | Email Serguey Seleznev to Oleg Shkoda re: 6 Boxes to Moscow / rate 12/14/2010 | AEG_S082_000034-40 | | | | | |
| 464 | Email Oleg Shkoda to Benjamin Chen Fwd: 6 boxes to Moscow / rate | AEG_S082_00117-122 | | | | | |
| 465 | Air Waybill and Invoices 12/17/2010 Vision Tech Co to NPK Infratech and attachment | AEG_S082_00036-39 | | | | | |
| 466 | Invoice American Export Lines to Vision Tech 12/17/2010 | AEG_S082_000085 | | | | | |
| 467 | Email Serguey Seleznev to Oleg Shkoda re: 6 Boxes to Moscow / docs 12/17/2010 | AEG_S082_000077-83 | | | | | |
| 496 | IT-406D Seized in Poland | | | | | | |
| 497 | Photos of IT-406D Seized in Poland | US-002717-35 | | | | | |
| 498 | Photos of Tube #4288347 | | | | | | |
| 499 | ITAR, Part 121, Category XII – Fire Control, Range Finder, Optical and Guidance and Control Equipment | | | | | | |
| 500 | Harris Corp. DDTC Manufacturer/Exporter Certification Form | US-000304-314 | | | | | |
| 501 | Specifications and Diagrams for lenses and lens assemblies | US9_000035-68 | | | | | |
| 502 | Hitek Order Jan-0112A (443360) Invoice for Order (443360) Customer Sales Order Record (443360) | JanosTech_S023_000263; JanosTech_S023_000259-60; JanosTech_S023_000278-83 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 503 | Compliance docs for HITEK | JanosTech_S023_000266 - 269 | | | | | |
| 504 | Correspondence between Naum and Janos regarding payment for 443360 | JanosTech_S023_000331 - 334 | | | | | |
| 505 | Invoices for Order 443383 | JanosTech_S023_000045-46; JanosTech_S023_000056-58 | | | | | |
| 506 | Hitek Order Jan-0312; (907168) Invoices for Order 907168; Customer Sales Order Record | JanosTech_S023_000226; JanosTech_S023_000222-225; JanosTech_S023_000229-231 | | | | | |
| 508 | Customer Sales Order Record – 907857 | JanosTech_S023_000033-35 | | | | | |
| 509 | December 10, 2013 Correspondence between Naum and Janos | JanosTech_S023_000567-569 | | | | | |
| 510 | January 3, 2014 Correspondence between Naum and Janos regarding Order 907857 | JanosTech_S023_000328-329 | | | | | |
| 511 | Hitek Order (907923) Invoices Customer Sales Order Record | JanosTech_S023_000528; JanosTech_S023_000524-527; JanosTech_S023_000533-534 | | | | | |
| 512 | Hitek Order (907932) Invoices Customer Sales Order Record | JanosTech_S023_000508; JanosTech_S023_000523; JanosTech_S023_000514-15 | | | | | |
| 513 | July 30, 2012 Email between Naum and Janos regarding specs | JanosTech_S023_000576 | | | | | |
| 514 | October 19, 2012 Emails between Naum and Janos regarding lenses | JanosTech_S023_000571-572 | | | | | |
| 515 | February 19, 2013 Correspondence from Naum to Janos regarding Lens Design Parameters for 30, 50 and 100mm lenses | JanosTech_S023_000622-630 | | | | | |
| 516 | October 23, 2013 Correspondence between Naum and Janos regarding Order 907857 | JanosTech_S023_000163 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 517 | February 20, 2014 Correspondence between Naum and Janos regarding ITAR | JanosTech_S023_000314-315 | | | | | |
| 518 | Invoice for Order 0067742 dated October 25, 2013 | JanosTech_S023_000408 | | | | | |
| 519 | March 20, 2013 Correspondence between Naum and Janos regarding schematics | JanosTech_S023_000619 | | | | | |
| 520 | March 28, 2013 Correspondence between Naum and Janos regarding 100mm lenses | JanosTech_S023_000621 | | | | | |
| 550 | Morovision Export Statement of Understanding for Hitek dated 3/24/2006 | MORO000038 | | | | | |
| 551 | Morovision ITAR Compliance Acknowledgement (9278) | MORO000023 | | | | | |
| 552 | Documents related to Order 5466; Invoice 26425; ITAR Compliance Acknowledgement | US8-000293-297 | | | | | |
| 553 | Invoice #27606 (6393) | US8-000313-314 | | | | | |
| 554 | Invoice 27607 in re: Order 6394, and Credit Memo | MORO000042-45 | | | | | |
| 555 | Invoice 28007 in re: Order 6687 | MORO000047-48 | | | | | |
| 556 | Invoice 28109 in re: Order 6767 | MORO000049-50 | | | | | |
| 557 | Documents related to Order 7259; Morovision Customer End User Declaration (7259); Invoices 28772, 28874, 29165, 29610, 29861, 30457, 31195, 30657 in re: Order 7259 | MORO000001-20; US8_000335-36 | | | | | |
| 558 | Correspondence re: Order 7259 | US8-000353 - 357 | | | | | |
| 559 | Correspondence re: Order 8258; Sales Order re: Order 8258; Invoice 29962 in re: Order 8258; ITAR Compliance Acknowledgement in re: Order 8258 | US8-000338 – 339; US8-000341 - 342; US8-000343 - 45; US8-000349 - 50; US8-000347 - 48; US8-000346 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|-----|-------------|--------------------|------|------|---|------|----------------|
| 560 | Invoice 30389 in re: Order 8564;<br>ITAR Compliance Acknowledgement in re: Order 8564 | YAHOO_02_000077-79;<br>US8-000351 – 352 | | | | | |
| 561 | Sales Order 9294;<br>Morovision Customer End User Declaration (9294);<br>Invoice 31233 in re: Order 9294 | MORO000025-30 | | | | | |
| 562 | Correspondence in re: Order 9327;<br>Invoices 31450 and 31608 in re: Order 9327 | US8-000382;<br>YAHOOSW_02_000104-106;<br>YAHOOSW_02_000108-10 | | | | | |
| 563 | Sales Order 9620; Morovision Customer End User Declaration (9620); Invoice 31711 in re: Order 9620 | MORO000031-36 | | | | | |
| 564 | Morovision Invoice #26639 3/1/2010 and attachment | US8-000302-303 | | | | | |
| 565 | Morovision Invoice #27065 5/28/2010 and attachment | US8-000306-307 | | | | | |
| 566 | Morovision Invoice #27174 6/29/2010 and attachment | US8-000308-309 | | | | | |
| 567 | ITAR Compliance Acknowledgement in re: Order 5655 | US8-000298 – 301 | | | | | |
| 568 | Email Naum Morgovsky to Wendy Newbro re Resale Certificate and Attachment dated 2/10/2012 | US8-000332-334 | | | | | |
| 569 | Invoice 31607 | YAHOOSW_02_000109-110 | | | | | |
| 600 | Aurora Tactical Invoice #1726 – Date 11/28/2007 | US6_000577 | | | | | |
| 601 | Tube Cards for Invoice #1726 | US6_000578 - 586 | | | | | |
| 602 | Aurora Tactical Invoice #1729 – Date 11/29/2007 | US6_000588 | | | | | |
| 603 | Tube Cards for Invoice #1729 | US6_000589 - 592 | | | | | |
| 604 | Aurora Tactical Invoice # 1789 – Date 2/18/2008 | US6_000593 | | | | | |
| 605 | Tube Cards for Invoice #1789 | US6_000594 – 599 | | | | | |
| 606 | Aurora Tactical Invoice #1792 – Date 2/19/2008 | US6_000600 | | | | | |
| 607 | Tube Cards for Invoice #1792 | US6_000601 – 607 | | | | | |
| 608 | Aurora Tactical Invoice #1831 – Date 4/2/2008 | US6_000608 | | | | | |
| 609 | Aurora Tactical Invoice #2524 – Date 6/7/2 010 | US6_000609 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|-----|-------------|--------------------|------|------|-----|------|----------------|
| 610 | Aurora Tactical Invoice #2920 – Date 7/7/2011 | US6_000612 | | | | | |
| 611 | Tube Cards for Invoice #2920 | US6_000613 - 732 | | | | | |
| 612 | July 11, 2011 Wire from Irina to Aurora Tactical (Invoice #2920) | US6_000573 | | | | | |
| 613 | Aurora Tactical Invoice # 2964 – Date 8/22/2011 | US6_000610 | | | | | |
| 614 | Aurora Tactical Invoice #3008 – Date 10/11/2011 | US6_000611 | | | | | |
| 625 | Email re: TLS Order 20912 and copy of PO | TacticalLS_S021_000052 and 54 | | | | | |
| 626 | TLS email correspondence with Morgovsky re: order 20912 | TacticalLS_S021_000105-110 | | | | | |
| 627 | TLS Invoice for order 20912 | TacticalLS_S021_000017 and 109 | | | | | |
| 628 | Email 10/11/2013 | TacticalLS_S021_000166 | | | | | |
| 629 | Email 10/16/2013 | "TacticalLS_S021_000100, | | | | | |
| 630 | Email with Inv. 19751 DEP 2+ Tubes (50) | TacticalLS_S021_000065-66 | | | | | |
| 631 | Inv. 19424DEP 2+ Tubes (100) | TacticalLS_S021_000060-61 | | | | | |
| 632 | Inv. 20151 DEP 2+ Tubes (50) | TacticalLS_S021_000074-75 | | | | | |
| 633 | Order for AD170 mounts | ADM_S011_0000001-13 | | | | | |
| 635 | Video #1 | | | | | | |
| 636 | Video #2 | | | | | | |
| 637 | Video #3 | | | | | | |
| 638 | Video #4 | | | | | | |
| 639 | Video #5 | | | | | | |
| 640 | Business Records Declaration, Josephus M. van Seeters, for International Defense and Security Solutions, Inc. July 17, 2015 | IDS_S051_000032 | | | | | |
| 641 | Email Naum Morgovsky to Josephus van Seeters dated February - March 2015 | IDS_S051_000036-43 | | | | | |
| 642 | Business Records Declaration | | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 643 | AIT USA Weapons Sights Flyer | IDS_S051_000058-59 | | | | | |
| 644 | Email Morgovsky to van Seeters dated February - March, 2015 | IDS_S051_000089 - 94 | | | | | |
| 645 | AIT-USA Thermal Imaging Sights Flyer | IDS_S061_000060-61 | | | | | |
| 650 | Order NVD-0111;  Invoice and Check for Payment; End User Statement | NVD_001901 | | | | | |
| 651 | Invoice #16843 and check for payment (NVD-0111) | NVD_001918-1921 | | | | | |
| 652 | End User Statement for Order NVD-0111 | NVD_001923-25 | | | | | |
| 653 | Correspondence in re: Order NVD-0111 and Invoice 16843 | NVD_000087-89 | | | | | |
| 654 | Invoice # 16893, sales order balance and check for payment (NVD-0111) | NVD_001926-1928 | | | | | |
| 655 | Correspondence in re: order NVD-0111 and Invoice #16893 | NVD_001090, and 1678 | | | | | |
| 656 | Invoice #16973, sales order balance and check for payment  (NVD-0111) | NVD_001939-1940 and 1944 | | | | | |
| 657 | Invoice #18605, sales order balance and check for payment (NVD-0111) | NVD_001974-77 | | | | | |
| 658 | Correspondence in re: Order NVD-0111 and Invoice 18605 | NVD_001657 | | | | | |
| 659 | Invoice #18758, sales order balance and check for payment (NVD-0111) | NVD_001982-1985 | | | | | |
| 660 | Night Vision Depot Invoice #19197, sales order balance and check for payment (NVD-0111) | NVD-002004-2008 | | | | | |
| 661 | Order NVD-0311;  Invoice # 17482 and check for payment (NVD-0311);  End User Statement | NVD_001855; NVD_001945-46; NVD_001846-48 | | | | | |
| 662 | Correspondence in re: NVD-0311 | NVD_001688-89 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 663 | Order NVD-0411;<br>Invoice #17612 and check for payment (NVD-0411);<br>End User Statement for Order # NVD-0411 | NVD_001811;<br>NVD_001952-1953;<br>NVD_1812-1815 | | | | | |
| 664 | Correspondence in re: NVD-0411 | NVD_000957-959 | | | | | |
| 665 | Order NVD-0511;  Invoice #17623 and check for payment (NVD-0511);  End User Statement | NVD-001790;<br>NVD_001959-61;<br>NVD_001791-93 | | | | | |
| 666 | Correspondence in re: NVD-0511 | NVD_001671-72 and 93-94 | | | | | |
| 667 | Order NVD-0112;  Invoice #19013 and check for payment (NVD-0112); End User Statement | NVD_001990-97 | | | | | |
| 668 | Correspondence in re: NVD-0112 | NVD_000704-709 | | | | | |
| 669 | Order NVD-0312; Invoice #19587 and check for payment (NVD-0312);  End User Statement | NVD_002024;<br>NVD_002019 - 2022;<br>NVD_000665-667 | | | | | |
| 670 | Correspondence in re: Order NVD_0312 | NVD_000642-644 | | | | | |
| 671 | Order NVD-0213;  Invoice #20953 and check for payment (NVD-0213);  End User Statement | NVD_002036 - 2042 | | | | | |
| 672 | Correspondence in re: Order NVD-0213 | NVD_000540-545 and 119-121 | | | | | |
| 673 | Emails between Naum Morgovsky and Night Vision Depot dated August 28, 2012 through October 2, 2012 FW: Tubes | NVD_000029-33 | | | | | |
| 674 | Hitek Purchase Order No. NVD-0211; End User Declaration dated January 29, 2011; Sales Order; Invoice | NVD001935-1938; NVD-001934; NVD001932 | | | | | |
| 700 | Bank of America Business Records Declaration (S005) | BOFA_S005_000011-12 | | | | | |
| 701 | Bank of America Business Records Declaration (Re: Account 7219) | BOFA_S038_000009 | | | | | |
| 702 | Bank of America Business Records Declaration (Re: Accounts 6465, 6484, 6298, 5784, 6104, and 0586) | BOFA_S040_000010 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 703 | Bank of America Business Records Declaration (Re: Accounts 6298, 6484, and 5355) | BOFA_S064_000007 | | | | | |
| 704 | Bank of America Business Records Declaration (Re: Accounts 6298, 6104, 6484, 0586) | BOFA_S085_000013-14 | | | | | |
| 705 | Bank of America Business Records Declaration (Re: Account 0205) | BOFA_S085_000016 | | | | | |
| 706 | Signature Card, Gary Piper Account 6465 | BOFA_000011 | | | | | |
| 707 | Bank of America Account Statements for Account No. xxxxx-xx6465, Gary Piper, December 2009 through September 7, 2016 | BOFA-S038_000010-206; BOFA_S064_000185-228; US5-000675-682; US5-000703-706; US5-000727-732; US5-000747-750; US5-000767-770; US5-000793-798; US5-000813-816 | | | | | |
| 708 | Wire Transfer Information, Account 6465 | BOFA_S038_000335-350 | | | | | |
| 709 | Checks, Deposit Statements, and Withdrawal Items, Gary Piper Bank of America Account No. 6465 | BOFA_S038_000356-391; BOFA_S038_000439-494; BOFA_S040_000501-532 | | | | | |
| 710 | Bank of America Account Statements for Account No. xxxxx-xx6484, Gary W. Piper, Sole Prop, December 2009 through August 2016 | BOFA_S038_000219-280; BOFA_S038_000207-218; BOFA_S038_000281-334; BOFA_S064-000229-284; US5-000671-674; US5-000699-702; US5-000723-726; US5-000743-746; US5-000763-786; US5-000787-792; US5-000809-812 | | | | | |
| 711 | Signature Card, Gary Piper Account 6484 | BOFA_000012-13 | | | | | |
| 712 | Checks, Deposit Statements, and Withdrawal Items, Gary Piper Bank of America Account No. 6484 | BOFA_S038_000397-414; BOFA_S038_000420-433; BOFA_S040_000473-488; | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| | | BOFA_S040_000538-541; BOFA_S064_000686-687 | | | | | |
| 713 | Wires, Accounts 6484, 6465 | BOFA_S040_000447-454 | | | | | |
| 714 | Bank of America Account Statements for Vsevolod Mazo Sole Prop Account No. xxxx-xxxx-2039, March 2015-April 2015 | BOFA_S064_000297-300 | | | | | |
| 715 | Bank of America Account Statements for Vsevolod Mazo Sole Prop Account No. xxxx-xxxx-9246, December 2011-July 2015 | BOFA_S064_000301-459 | | | | | |
| 716 | Signature Card, Irina Morgovsky Account 5784 | BOFA-000004 | | | | | |
| 719 | Bank of America Statements for Nightsight/Hitek Account xxxxxxxx6104, November 2008 through August 2016 | BOFA_S005_000124-264; US-002371-2395; BOFA_S040_000093-168; BOFA_S064_000109-148; US5-000659-664; US5-000687-692; US5-000711-716; US5-000733-738; US5-000751-756; US5-000771-776; US5-000799-802; | | | | | |
| 720 | Checks, Deposit Statements, and Withdrawal Items, Nightsight/Hitek Bank of America Account No. 6104 | BOFA_S005_001215-1361; BOFA_S040_000547-590; BOFA_S040_000684-687; BOFA_S064_000465-484; BOFA_S064_000650-673 | | | | | |
| 721 | Signature Card, Account 6298, Irina Morgovsky | BOFA_S085_000026 | | | | | |
| 722 | Bank of America Statements for Irina Morgovsky, Sole Prop DBA: IMI Hitek International Account xxxxxxxx6298, November 2008 through August 2016 | BOFA_S005_000266-425; US-002401-2420; BOFA_S040_000169-242; BOFA_S064_000149-184; US5-000665-670; US5-000693-698; US5-000717- | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|-----|-------------|--------------------|------|------|--|------|----------------|
| | | 722; US5-000739-742; US5-000757-762; US5-000777-786; US5-000803-808 | | | | | |
| 723 | Checks, Deposit Statements, and Withdrawal Items, Irina Morgovsky IMI Hitek Bank of America Account No. 6298 | BOFA_S005_000776-1206; BOFA_S040_000460-467; BOFA_S040_000597-678; BOFA_S064_000285; BOFA_S064_000490-525; BOFA_S085_000027-32 | | | | | |
| 724 | Signature, Account 8535 | BOFA_000014 | | | | | |
| 725 | Bank of America Statements for Irina Morgovsky, Sole Prop DBA: Acme Builders Supply xxxxxxxx8535, November 2008 through September 2011 | BOFA_S005_000427-502 | | | | | |
| 726 | Signature Card, Advanced Infrared Technologies, Account 5355 | BOFA_000002-3 | | | | | |
| 727 | Bank of America Statements for DBA Advanced Infrared Technologies, Patricia Morgovsky Sole Prop Account No. xxxxxxxx5355, December 2014- January 2016 | BOFA_S064_000047-108 | | | | | |
| 728 | Checks, Deposit Items, and Withdrawal Items drawn on Account 5355 | BOFA_S064_000531-532; BOFA_S064_000625-643 | | | | | |
| 729 | Signature Card, Account 0586 | BOFA_000001 | | | | | |
| 730 | Bank of America Statements for Patricia Morgovsky, xxxxxxxx0586, November 2013 through March 2016 | BOFA_S040_000011-92; BOFA-S064_000009-46; US5-000653-658; US5-000683-686; US5-000707-710 | | | | | |
| 731 | Checks, Deposit Items, and Withdrawals drawn on Patricia Morgovsky 0586 account | BOFA_S040_000494-495; BOFA_S040_000693-708; BOFA_S064_000538-619; BOFA_S064_000679-680 | | | | | |
| 732 | Wire Transfers, Account Nos. 0586, 6298, 6104 | BOFA_S040_000437-446 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 733 | Signature Card for DBA Aten Electronic and Optics Naum Morgovsky xxxxxxxx0205 | BOFA_S098_000015-16 | | | | | |
| 734 | Account Statements, DBA Aten Electronic and Optics Naum Morgovsky xxxxxxxx0205, October 2015-November 2016 | BOFA_S098_000017-78 | | | | | |
| 735 | Checks, Deposit Items, and Withdrawals drawn on DBA Aten Electronic and Optics Naum Morgovsky xxxxxxxx0205 | BOFA_S098_000079-86 | | | | | |
| 736 | Checks, Deposit Items, and Withdrawal Items drawn on Account 8535 | BOFA_S005_000503-521 | | | | | |
| 750 | Declaration of Records Custodians, US Bank | USBank_S026_0000008; USBank_S072_000010 | | | | | |
| 751 | US Bank Statements for Infravision Mark Migdal account No. xxxxxxxx9826, May 2010 through June 2014; August 2014 through May 2016 (Native Files) | USBank_S026_000072; USBank_S072_000058 | | | | | |
| 775 | Union Bank Custodian of Records Certification | US5-009521 | | | | | |
| 776 | Union Bank Deposit Agreement and Signature Card for Account xxxxxx5379, Raisa Solovyova DBA Interspace | US5-009524-9525 | | | | | |
| 777 | Wire Activity Report, Account xxxxx5379 | US5-009526 | | | | | |
| 778 | Bank Statements, Union Bank Account xxxxx5379 | US5-009527-9534 | | | | | |
| 800 | JP Morgan Chase Bank Affidavits of Business Records and Inventory Listings | Chase_S006_000006-7; Chase_S006_000195; Chase_S041_000011-12; Chase_S049_000010-12; Chase_S065_000011-12; Chase_S086_000011-12; US6-000739-740 | | | | | |
| 801 | Chase Irina Morgovsky DBA VisionTech account xxxxxx0770, Signature Card | CHASE_ 000001-2 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 802 | Chase Irina Morgovsky DBA VisionTech account xxxxxx0770, Account Statements, Deposit and Withdrawal Items, February 2010-November 2013; August 2014-September 2014 | Chase_S006_000008-193; Chase_S041_000013-85; Chase_S086_000086-90 | | | | | |
| 803 | Chase Irina Morgovsky DBA VisionTech account xxxxxx0770, Wire Items | Chase_S006_000197-207 | | | | | |
| 804 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx7739, February 2012-June 2012 | US6-000742-780 | | | | | |
| 805 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx2634, August 2012-February 2014 | US6-000803-926 | | | | | |
| 806 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx3654, April 2014-November 2014 | Chase_S049-000013-57 | | | | | |
| 807 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx7705, August 2015-September 201 | Chase_S049_000069-79; Chase_S065_000047-87 | | | | | |
| 808 | Chase Bank Credit Card Statements for Patricia Morgovsky, Account xxxxxxxx9837  December 2014-March 2016 | Chase_S049_000082-119 | | | | | |
| 825 | Declaration of Records Custodian, Capital One | CapitalOne_S062_000009 | | | | | |
| 826 | Account Information Sheet, Account xxxxxxxxxxxx6417, Naum Morgovsky | CapitalOne_S062_000017 | | | | | |
| 827 | Statements, Account xxxxxxxxxxxx6417, August 2013-January 2016 | CapitalOne_S062_000018-96 | | | | | |
| 850 | Wells Fargo Business Records Declarations Re: Citybest Construction Management Account xxxxxx0860 | WellsFargo_S042_000047; WellsFargo_S066_000095; WellsFargo_S093_000885-888 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 851 | Wells Fargo Business Records Declaration (Piper, Naum, and Irina accounts and Citybest) | WellsFargo_S042_000047 | | | | | |
| 852 | Wells Fargo Business Records Declaration (Accounts 0860 and 3809, Sofine and Citybest) | WellsFargo_S066_000095 | | | | | |
| 853 | Wells Fargo Business Records Declaration (Morgovsky, Citybest, Migdal, Sofine) | WellsFargo_S093_000020 | | | | | |
| 854 | Wells Fargo Business Records Declaration | WellsFargo_S093_000885-888 | | | | | |
| 856 | Mark Migdal dba Infravision Savings Account 8275250580, August 2012 Statement | US5-0011537-11539 | | | | | |
| 857 | Business Account Application, Account xxxxx0860, Citybest Construction Management | WellsFargo_S066_000096-98 | | | | | |
| 858 | Wells Fargo Bank Account Statements, Citybest Construction Management Account xxxxxx0860, January 2010-January 2016 | WellsFargo_S024_000611-859 | | | | | |
| 859 | Checks, Withdrawal Items, and Deposit Items, Citybest Account xxxxxx0860 | WellsFargo_S024_000577-610; WellsFargo_S024_000860-869; WellsFargo_S024_001883-1894 | | | | | |
| 875 | Certification of Wires | US-002426-2428 | | | | | |
| 876 | FedWire Wire Information | FedResBNY_S061_000011-15; FedResBNY_S061_000018-26; FedResBNY_S061_000028-32 | | | | | |
| 877 | Spreadsheet of Wire Transfers | FedResBNY_S013_000009-78 | | | | | |
| 878 | FedWire Detail Spreadsheet | US-002432-2436 | | | | | |
| 879 | Fedwire Information Sheets | US-002437-2489 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 890 | Summary Exhibit re: Purchases #1 | | | | | | |
| 891 | Summary Exhibit re: Purchases #2 | | | | | | |
| 892 | Summary Exhibit re: Shipments #1 | | | | | | |
| 893 | Summary Exhibit re: Shipments #2 | | | | | | |
| 894 | Summary Exhibit re: Shipments #3 | | | | | | |
| 895 | Summary Exhibit re: Bank Accounts #1 | | | | | | |
| 896 | Summary Exhibit re: Bank Accounts #2 | | | | | | |
| 897 | Summary Exhibit re: Bank Accounts #3 | | | | | | |
| 899 | Naum Morgovsky Declaration Dated 5/23/2018 | ECF No. 253 | | | | | |
| 900 | Naum Morgovsky Declaration dated 8/31/2017 | ECF No. 103-2 | | | | | |
| 901 | Google Certificate of Authenticity for Naumm9999@gmail.com | US7-000053 | | | | | |
| 902 | Google Subscriber Information, Naumm9999@gmail.com | US7-00054-57 | | | | | |
| 903 | Google Certificate of Authenticity for sofinea@gmail.com | US11-001545 | | | | | |
| 904 | Google Subscriber Information, sofinea@gmail.com | US11-001546-1549 | | | | | |
| 905 | Microsoft Certificate of Authenticity for Thomas.F.Zhang@hotmail.com | US11-001552 | | | | | |
| 906 | Microsoft Subscriber Information, Thomas.F.Zhang@hotmail.com | US11-001553-1556 | | | | | |
| 907 | Yahoo! Certification of Custodian of Records re: nightsight1992@yahoo.com, smseleznev@yshoo.com, ssofine2000@yahoo.com | US7-000112 | | | | | |
| 908 | Yahoo! Account Management Tool for nightsight1992@yahoo.com | US7-000126-128 | | | | | |
| 909 | Yahoo! Account Management Tool for smseleznev@yahoo.com | US7-000122-125 | | | | | |
| 910 | Yahoo! Account Management Tool for ssofine2000@yahoo.com | US7-000118-121 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 911 | Yahoo! Business Records Declaration, naummorgovsky@yahoo.com, nmorgovsky@yahoo.com | Yahoo_01_000002 | | | | | |
| 912 | Yahoo! Account Management Tool for naummorgovsky@yahoo.com | Yahoo_01_000009 - 10 | | | | | |
| 913 | Yahoo! Account Management Tool for nmorgovsky@yahoo.com | Yahoo_01_000011 - 18 | | | | | |
| 914 | Correspondence between T. Zhang and Naum, January 2015 | US7-000059 - 60 | | | | | |
| 915 | 4/11/2013 Email Anthony Sofine to Zeev Rom re: Business Cooperation in Russia- InfraTech | SW_Gmail_Asofine_007242-7245 | | | | | |
| 916 | Email 1/27/2014 Naum Morgovsky to Anton Sofine | SW_Gmail_Asofine_007238-7239 | | | | | |
| 917 | Correspondence between C. Lax and Naum, various (2011 - 2013) | US7-000093 - 108 | | | | | |
| 918 | Correspondence regarding ebay transaction with "not-a-bad-buy" | US7_000183 - 86 | | | | | |
| 919 | Correspondence regarding ebay transaction with "alienb" | US7_000187 - 88 | | | | | |
| 920 | End User Declaration Absolute Security Electro Optics 6/28/2010 | US7-000141 | | | | | |
| 921 | Email from A. Sofine to Naum, dated August 23, 2012 | US7_000226 | | | | | |
| 922 | Email form A. Sofine to Naum, dated May 16, 2012 | US7_000217 | | | | | |
| 923 | Correspondence with Fedex, dated February 24, 2011 | US7_000199 - 203 | | | | | |
| 924 | Correspondence regarding invitation to U.S. for Sergei Sofine, November 14, 2012 | US7_000233 - 234 | | | | | |
| 924T | Translation of US7_000233 | US11-001252 | | | | | |
| 925 | Correspondence with A. Sofine regarding banking instructions, September 11, 2011 | US7_000214 - 215 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 927 | Correspondence between CEK and Naum regarding VisionTech contract, December 2013 | YahooSW_01_000370 - 381 | | | | | |
| 927T | Translation of YahooSW_01_000370 and 376 | US11-001162; US11-001174-75 | | | | | |
| 928 | October 2, 2012 Correspondence between Naum and Vadim | YahooSW_01_000573 - 74 | | | | | |
| 928T | Translation | US11-001110 | | | | | |
| 929 | September 4, 2012 Correspondence between Naum and Vadim | YahooSW_01_000567 - 68 | | | | | |
| 929T | Translation | US11-001113 | | | | | |
| 930 | September 7, 2012 Correspondence between Naum and Vadim | YahooSW_01_000569 - 570 | | | | | |
| 930T | Translation | US11-001116 | | | | | |
| 931 | August 23, 2012 Correspondence between Naum and Vadim | YahooSW_01_000565 - 66 | | | | | |
| 931T | Translation | US11-001256 | | | | | |
| 932 | September 10, 2012 Correspondence between Naum and Vadim | YahooSW_01_000571 - 72 | | | | | |
| 933 | Correspondence between Janos and Naum, June 1, 2012 | YahooSW_01_000597 - 601 | | | | | |
| 934 | Correspondence between Janos and Naum, October 12, 2012 | YahooSW_01_000602 - 603 | | | | | |
| 935 | Correspondence between Y. Abiso and Naum, May 2013 | YahooSW_01_000609 - 616 | | | | | |
| 936 | Correspondence between Janos and Naum, January 2, 2014 | YahooSW_01_000621 - 624 | | | | | |
| 937 | Correspondence between Oliveira and Naum, January 15, 2014 | YahooSW_01_000635-636 | | | | | |
| 938 | Correspondence between Janos and Naum, May 2012 | YahooSW_01_000709 - 713 | | | | | |
| 939 | October 7, 2013 Correspondence from Naum to Irina | YAHOOSW_01-000729 - 731 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 940 | October 7, 2013 Correspondence from Naum to Irina | YAHOOSW_01-000732 - 736 | | | | | |
| 941 | October 8, 2013 Correspondence between Naum and Irina | YAHOOSW_01-000737 - 742 | | | | | |
| 942 | October 10, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000746 - 748 | | | | | |
| 943 | October 11, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000749 - 750 | | | | | |
| 944 | October 12, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000751 - 755 | | | | | |
| 945 | October 18, 2013 Correspondence between Naum and Irina | YAHOOSW_01-000759 - 760 | | | | | |
| 945T | Translation | US11-001258 | | | | | |
| 946 | October 18, 2013 Correspondence between Naum and Irina | YAHOOSW_01-000761 - 765 | | | | | |
| 947 | October 19, 2013 Correspondence from Irina to Naum | YAHOOSW_01-000766 - 770 | | | | | |
| 948 | March 10, 2014 Correspondence from Naum to Irina | YAHOOSW_01-000771 - 773 | | | | | |
| 949 | March 17, 2014 Correspondence from Naum to Irina | YAHOOSW_01-000774 - 776 | | | | | |
| 950 | October 30, 2014 Correspondence from Naum to Irina | YAHOOSW_01-000777 | | | | | |
| 950T | Translation | US11-001260 | | | | | |
| 951 | Correspondence between Naum and solovyova@att.net, January 2, 2014 | YahooSW_01_000913 - 914 | | | | | |
| 952 | Correspondence between Naum and Khorrami, January 2014 | YahooSW_01_000915 - 920 | | | | | |
| 953 | Correspondence regarding invitation to U.S. for Sergei Sofine, November 2012 and May 2013 | YahooSW_01_000949 - 952 | | | | | |
| 953T | Translation | US11-001262 | | | | | |
| 954 | Correspondence between Express Air Freight and Naum, September 2015 | Yahoo_01_000947 - 48 | | | | | |
| 955 | Correspondence with S. Sofine regarding lenses | Yahoo_01_000957 - 961 | | | | | |
| 955T | Translation | US11-001268-1271 | | | | | |
| 957 | Correspondence from infratech to Naum, September 21, 2012 re: potentiometer | YahooSW_01_002504 - 2505 | | | | | |

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 957T | Translation | US-001119 | | | | | |
| 958 | Correspondence from infratech to Naum, September 21, 2012 re: letter | YahooSW_01_002509 - 2516 | | | | | |
| 959 | Infratech brochures | YahooSW_01_002745 - 2782; 2784-85; YahooSW_01_000546-564 | | | | | |
| 960 | October 9, 2012 Correspondence between Borchers and Naum | US8-000268 - 276 | | | | | |
| 961 | May 14, 2013 Correspondence between Borchers and Naum | US8-000266 - 267 | | | | | |
| 963 | Email Naum Morgovsky to Windy Newbro re: Directorate of Defense trade Controls – US Persons | YahooSW_02_000021-22 | | | | | |
| 964 | Email 4/14/2013 Morgovsky to Bill Grube Re: Geico Commercial | YahooSW_02_000023-25 | | | | | |
| 965 | Correspondence between Bill Grube and Naum, March 25, 2013 | YahooSW_02_000163 - 167 | | | | | |
| 966 | Email Naum Morgovsky to solovyova@att.net | YahooSW_02_0000186-187 | | | | | |
| 967 | Email Irina Morgovsky to Naum Morgovsky "Fedx tracking #" | YahooSW_02_000179 | | | | | |
| 968 | Email Irina Morgovsky to Naum Morgovsky 3/19/2012 | YahooSW_02_000180 | | | | | |
| 969A[3] | Email Naum Morgovsky to Irina Morgovsky Re: Invoice + Account information | YahooSW_02_000181 | | | | | |
| 969B | Email Naum Morgovsky to Irina Morgovsky Re: Invoice + Account information | YahooSW_02_000182 | | | | | |
| 970 | Correspondence between Irina and Naum, June 15, 2012 | US8-000537 - 538 | | | | | |
| 971 | Correspondence between D. Davies and Naum, June 14, 2012 | US8-000491 - 497 | | | | | |

[3] Exhibits 969A and 969B were combined on the previous version of the Exhibit List.

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 972 | Correspondence between S. Polman and Naum, June 18, 2013 | US8-000498 - 499 | | | | | |
| 973 | October 27, 2013 Email between A. Sofine and M. Yakovlev | US-002299 | | | | | |
| 973T | | US-002300 | | | | | |
| 974 | January 26, 2015 Email between A. Sofine and Naum | US-002301-4 | | | | | |
| 974T | | US-002305-8 | | | | | |
| 975 | May 2, 2012 Email from Naum to ATN regarding installation of tubes | US-002309-30 | | | | | |
| 975T | | US-002331-54 | | | | | |
| 976 | November 23, 2013 Signed Statement of Naum Morgovsky | US-002355-60 | | | | | |
| 976T | | US-02361-66 | | | | | |
| 977 | Naum Morgovsky email to Morovision requesting quote on An/PEQ | US8_000377 | | | | | |
| 978 | May 31, 2012 email between Mazo and Naum | YahooSW_01_000413-416 | | | | | |
| 979 | July 5, 2012 email between Mazo and Naum | YahooSW_01_000417-421 | | | | | |
| 980 | October - November 2012 emails between Mazo and Naum | YahooSW_01_000438-439 | | | | | |
| 980T | Translation | US11-001142-1146 | | | | | |
| 981 | May 30, 2012 email from Naum regarding order from Roithner-Laser | US8_000481-485 | | | | | |
| 982 | January 31, 2013 email between Naum and T. Zhang | YahooSW_01_001017-1031 | | | | | |
| 983 | November 7, 2013 email between Naum and A. Sofine | US11-000943 | | | | | |
| 983T | | US11-000944 | | | | | |
| 984 | January 26, 2014 email from A. Sofine to Naum; January 27, 2014 email from Naum and A. Sofine in response | SW_Gmail_Asofine_007147; SW_Gmail_Asofine_007238; | | | | | |
| 985 | December 21, 2015 email from Infratech to "Ivan" regarding sales | US11-000967 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC

| No. | Description | Bates No./Filename | I.D. | Off. | | Adm. | Witness / Note |
|---|---|---|---|---|---|---|---|
| 985T | | US11-000968 | | | | | |
| 986 | February 20, 2014 email from A. Sofine to "Dmitry" | US11-00931 | | | | | |
| 986T | | US11-00932 | | | | | |
| 987 | U.S. Customs and Border Patrol – Secondary Inspection Report – 3/14/2001 | US8-000055-58 | | | | | |
| 988 | U.S. Customs and Border Patrol – Secondary Inspection Report – 2/13/2008 | US8-000059-68 | | | | | |
| 989 | Customs and Border Protection Entry and Exit Records | US8-000015-54; US11-001408-1432 | | | | | |
| 990 | Declaration of Records Custodian, Saf Keep Storage | SafKeep_S067_000006 | | | | | |
| 992 | Saf Keep Self Storage Rental Agreement for Edward Joseph, Payment and Note Histories, copy of Identification, and Forms | SafKeepStorage_S067_000009-30 | | | | | |
| 993 | Saf Keep Self Storage Rental Agreement for Victoria Ferrara, Payment and Note Histories, copy of Driver's License, and Forms | SafKeepStorage_S092_000006-17 | | | | | |
| 994 | April 19, 2018 Memorandum re License and Registration History | US-002367-US-002368 | | | | | |
| 995 | April 23, 2018 Memorandum re Supplemental Information to License and Registration History | US-002369-2370 | | | | | |
| 996 | Records of employer business name search | EDD_S056_000006 - 12 | | | | | |
| 997 | Declaration of Custodian of Records | EDD_S056_000016 | | | | | |

EXHIBIT LIST,
*U.S. v. Morgovsky*, 16-CR-411-VC